Fred Simpson, Esq.
JENKS & SIMPSON, P.C.
1821 South Ave. W, Suite 204
Missoula, MT 59801
Telephone: (406) 549-2322
Facsimile: (406) 549-2707
Email: fsimpson@jenkssimpson.legal
*Attorneys for Plaintiffs and Counterclaim Defendants*

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MONTANA
MISSOULA DIVISION

| | |
|---|---|
| GLACIER BEAR RETREAT, LLC, GAIL L. GOODWIN and DARRYL C. SLATTENGREN,<br><br>Plaintiffs/Counterclaim Defendants,<br><br>vs.<br><br>MATT DUSEK AND RACHEL DUSEK,<br><br>Defendants/Counterclaimants. | Cause No. CV 22-19-M-KLD<br><br>**DECLARATION OF FRED SIMPSON** |

1. My name is Fred Simpson. I am over the age of 18 years, and have personal knowledge of the matters stated in this declaration.

2. I am counsel for the Plaintiffs in this case.

3. On or about March 14, 2022, I served a Subpoena Duces Tecum on Scott Darkenwald, Tracy Rossi and Glacier Sotheby's International Realty (collectively, "Glacier Sotheby's") through their counsel, Jaymie Bowditch.

4. On or about March 29, 2022, Glacier Sotheby's produced in response to the Subpoena Duces Tecum its file relative to the transaction at issue in this case consisting of 1,251 pages of materials. Glacier Sotheby's later supplemented its production on or about May 23, 2022, and June 20, 2022.

5. The Glacier Sotheby's file, with the exception of the materials produced on or about June 20, 2022, was marked as Exhibit 1 at the deposition of Scott Darkenwald that was taken in this case. All references herein to "GSIR SDT" followed by page numbers are to true and correct copies of documents taken from the Glacier Sotheby's response to the Subpoena Duces Tecum, and Exhibit 1 from Mr. Darkenwald's deposition.

6. Attached to my declaration as **Exhibit 1** are pages GSIR SDT 551-554.

7. Attached to my declaration as **Exhibit 2** is a true and correct copy of the document marked as Exhibit 10 at the deposition of Matthew Dusek.

8. Attached to my declaration as **Exhibit 3** are pages GSIR SDT 709-759.

9. Attached to my declaration as **Exhibit 4** are pages GSIR 1297-1298.

//

//

//

I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 28th day of July, 2022.

By Fred Simpson

Fred Simpson

**EXHIBIT 1**
**TO DECLARATION OF FRED SIMPSON**

**STATE OF MONTANA**

**DEPARTMENT OF NATURAL RESOURCES AND CONSERVATION**

1424 9TH AVENUE P.O. BOX 201601 HELENA, MONTANA 59620-1601

WATER Rights Provided to MATT 10/12/21 + Title Co.

# GENERAL ABSTRACT

**Water Right Number:** 76I 30153319 PROVISIONAL PERMIT

**Version:** 1 -- ORIGINAL RIGHT

**Version Status:** ACTIVE

**Owners:** GAIL GOODWIN
3868 GELANDE ST APT 7
WHITEFISH, MT 59937-9002

**Priority Date:** SEPTEMBER 3, 2021 at 12:39 P.M.

**Enforceable Priority Date:** SEPTEMBER 3, 2021 at 12:39 P.M.

**Purpose (Use):** DOMESTIC
OTHER PURPOSE

**Maximum Flow Rate:** 4.00 GPM

**Maximum Volume:** 1.15 AC-FT

**Source Name:** GROUNDWATER

**Source Type:** GROUNDWATER

**Point of Diversion and Means of Diversion:**

| ID | Govt Lot | Qtr Sec | Sec | Twp | Rge | County |
|---|---|---|---|---|---|---|
| 1 | 2 | SWSWSW | 14 | 32N | 19W | FLATHEAD |

**Period of Diversion:** JANUARY 1 TO DECEMBER 31

**Diversion Means:** WELL

**Well Depth:** 58.00 FEET

**Flowing:** YES

THE POINT OF DIVERSION IS LOCATED IN CERTIFICATE OF SURVEY NO. 19007 TRACT 1.

**Purpose (Use):** DOMESTIC

**Households:** 1

**Volume:** 1.00 AC-FT

**Period of Use:** JANUARY 1 to DECEMBER 31

**Place of Use:**

| ID | Acres | Govt Lot | Qtr Sec | Sec | Twp | Rge | County |
|---|---|---|---|---|---|---|---|
| 1 | | 2 | SWSWSW | 14 | 32N | 19W | FLATHEAD |

**Purpose (Use):** OTHER PURPOSE **Purpose Clarification:** GUEST HOUSE

**Volume:** 0.15 AC-FT

**Period of Use:** MAY 15 to SEPTEMBER 15

**Place of Use:**

| ID | Acres | Govt Lot | Qtr Sec | Sec | Twp | Rge | County |
|---|---|---|---|---|---|---|---|
| 1 | | 2 | SWSWSW | 14 | 32N | 19W | FLATHEAD |

THE PLACE OF USE IS LOCATED IN CERTIFICATE OF SURVEY NO. 19007 TRACT 1.

**Geocodes/Valid:** 07-4406-14-3-02-10-0000 - Y

---

**Remarks:**

**CLARK FORK RIVER BASIN LAW**

THIS PROVISIONAL WATER USE PERMIT HAS A PRIORITY DATE THAT IS JUNIOR TO THE RIGHTS OF SENIOR WATER RIGHT HOLDERS IN THE CLARK FORK RIVER BASIN. IN ACCORDANCE WITH MONTANA LAW, YOU MAY BE SUBJECT TO A CALL BY SENIOR WATER RIGHT HOLDERS, IN WHICH CASE YOU MAY BE REQUIRED TO DISCONTINUE YOUR USE OF WATER FOR THE PERIOD OF THE CALL.

**CONFEDERATED SALISH AND KOOTENAI TRIBES - RESERVED WATER RIGHTS**

THIS RIGHT IS SUBJECT TO ALL PRIOR INDIAN RESERVED WATER RIGHTS OF THE CONFEDERATED SALISH AND KOOTENAI TRIBES IN THE SOURCE OF SUPPLY. IT IS THE TRIBE'S POSITION THAT THE EXERCISE OF JUNIOR WATER RIGHTS EITHER WITHIN OR OUTSIDE OF THE EXTERIOR BOUNDARIES OF THE FLATHEAD INDIAN RESERVATION MAY AFFECT THE RESERVED WATER RIGHTS OF THE TRIBE WITHIN THE EXTERIOR BOUNDARIES OF THE RESERVATION. IT IS THE TRIBE'S POSITION THAT ECONOMIC INVESTMENTS MADE IN RELIANCE UPON THIS RIGHT DO NOT CREATE IN THE APPROPRIATOR ANY EQUITY OR VESTED RIGHT AGAINST THE TRIBES. THE APPROPRIATOR IS HEREBY NOTIFIED THAT ANY FINANCIAL OUTLAY OR WORK INVESTED IN A PROJECT PURSUANT TO THIS RIGHT IS AT APPROPRIATOR'S RISK. THE ISSUANCE OF THIS RIGHT DOES NOT REDUCE THE APPROPRIATOR'S LIABILITY FOR DAMAGE CAUSED BY THE EXERCISE OF THE RIGHT. IT DOES NOT MAKE THE DEPARTMENT LIABLE FOR DAMAGE CAUSED BY THE EXERCISE OF THE RIGHT. NOR IS THE DEPARTMENT LIABLE FOR ANY LOSS TO THE APPROPRIATOR CAUSED BY THE EXERCISE OF SENIOR RESERVED WATER RIGHTS.

**U.S. NATIONAL PARK SERVICE - FUTURE CONSUMPTIVE LIMIT**

THIS PERMIT WAS NOT COUNTED AS PART OF THE FUTURE SURFACE SOURCE CONSUMPTIVE USE LIMITS DETAILED IN THE U.S. NATIONAL PARK SERVICE-MONTANA COMPACT.

**U.S. NATIONAL PARK SERVICE - MONTANA COMPACT (GLACIER PARK)**

THIS RIGHT IS ISSUED IN ACCORDANCE WITH THE GLACIER NATIONAL PARK PROVISIONS OF THE JANUARY 31, 1994, U.S. NATIONAL PARK SERVICE-MONTANA COMPACT.

## MONTANA WELL LOG REPORT

This well log reports the activities of a licensed Montana well driller, serves as the official record of work done within the borehole and casing, and describes the amount of water encountered. This report is compiled electronically from the contents of the Ground Water Information Center (GWIC) database for this site. Acquiring water rights is the well owner's responsibility and is NOT accomplished by the filing of this report.

**Other Options**

Return to menu
Plot this site in State Library Digital Atlas
Plot this site in Google Maps
View scanned well log (12/6/2013 8:18:50 AM)

**Site Name: GOODWIN, GAIL LYNNE**
**GWIC Id: 276095**

### Section 1: Well Owner(s)

1) GOODWIN, GAIL LYNNE (MAIL)
832 CANTRELL CT
WHITEFISH MT 59937 [10/01/2013]
2) GOODWIN, GAIL LYNNE (WELL)
348 GRIST RD
WEST GLACIER MT 59936 [10/01/2013]

### Section 2: Location

| Township | Range | Section | Quarter Sections |
|---|---|---|---|
| 32N | 19W | 14 | |

| County | Geocode |
|---|---|
| FLATHEAD | |

| Latitude | Longitude | Geomethod | Datum |
|---|---|---|---|
| 48.5371360361 | -113.991379745 | TRS-SEC | NAD83 |

| Ground Surface Altitude | Ground Surface Method | Datum | Date |
|---|---|---|---|
| | | | |

| Addition | Block | Lot |
|---|---|---|
| | 1 | 2 |

### Section 3: Proposed Use of Water

DOMESTIC (1)

### Section 4: Type of Work

Drilling Method: ROTARY
Status: NEW WELL

### Section 5: Well Completion Date

Date well completed: Tuesday, October 1, 2013

### Section 6: Well Construction Details

**Borehole dimensions**

| From | To | Diameter |
|---|---|---|
| 0 | 18 | 10 |
| 18 | 58 | 6 |

**Casing**

| From | To | Diameter | Wall Thickness | Pressure Rating | Joint | Type |
|---|---|---|---|---|---|---|
| -2 | 58 | 6 | 0.25 | | WELDED | STEEL |

**Completion (Perf/Screen)**

| From | To | Diameter | # of Openings | Size of Openings | Description |
|---|---|---|---|---|---|
| 58 | 58 | 6 | | | OPEN BOTTOM |

**Annular Space (Seal/Grout/Packer)**

| From | To | Description | Cont. Fed? |
|---|---|---|---|

### Section 7: Well Test Data

Total Depth: 58
Static Water Level: -6.93
Closed-in Pressure: 3 psi
Water Temperature:

**Air Test** *

_25_ gpm with drill stem set at _50_ feet for _2_ hours.
Time of recovery _0.17_ hours.
Recovery water level _ feet.
Pumping water level _ feet.

**Artesian/Flow Test** *

_4_ gpm for _3_ hours.
Flow controlled by _VALVE_.

** During the well test the discharge rate shall be as uniform as possible. This rate may or may not be the sustainable yield of the well. Sustainable yield does not include the reservoir of the well casing.*

### Section 8: Remarks

### Section 9: Well Log

**Geologic Source**
Unassigned

| From | To | Description |
|---|---|---|
| 0 | 8 | SAND GRAVEL AND COBBLES |
| 8 | 26 | SAND AND GRAVEL |
| 26 | 58 | SAND GRAVEL AND WATER 25 GPM |

**Driller Certification**

All work performed and reported in this well log is in compliance

| | | | |
|---|---|---|---|
| 0 | 18 | BENTONITE | |

with the Montana well construction standards. This report is true to the best of my knowledge.

| | |
|---|---|
| **Name:** | RALPH (BUTCH) TIEMEYER |
| **Company:** | CYCLONE DRILLING INC |
| **License No:** | WWC-583 |
| **Date Completed:** | 10/1/2013 |



GSIR SDT 554

**EXHIBIT 2**
**TO DECLARATION OF FRED SIMPSON**

Gmail **Matt Dusek <matt.dusek@gmail.com>**

## InspectRpt11181-Dusek.pdf

**Matt Dusek** <matt.dusek@gmail.com> Thu, Oct 14, 2021 at 3:03 PM
To: Scott Darkenwald <sdarkenwald@glaciersir.com>
Cc: Rachel Dusek <rldusek@gmail.com>, Tracy Rossi <trossi@glaciersir.com>

Fantastic, thanks!

Matt

On Thu, Oct 14, 2021 at 2:53 PM Scott Darkenwald <sdarkenwald@glaciersir.com> wrote:

Hi. Didn't see this till now. The inspector that did the inspection is a mold inspector BUT when he finds Mold he recommends a guy named Cory who is an inspector and mitigator. Cory guarantees his work and is the guy we use because of his work product, which is very good. Will fill you in more on him tomorrow, when we talk. The answer to your question is yes ! And we have the guy to execute the work :)

Scott Darkenwald
Broker
Glacier Sotheby's
406.212.3355 c.

On Oct 14, 2021, at 12:31 PM, Matt Dusek <matt.dusek@gmail.com> wrote:

Do we need to get a mold inspector out as well in light of the findings in the inspection report?

Thanks!

Matt

On Thu, Oct 14, 2021 at 11:17 AM Scott Darkenwald <sdarkenwald@glaciersir.com> wrote:

We also had a radon test done and the water tested ... looks like it will be a few days on the water ... see below

Begin forwarded message:

**From:** <inspections@dquinnconst.com>
**Subject: InspectRpt11181-Dusek.pdf**
**Date:** October 13, 2021 at 4:02:40 PM MDT
**To:** <sdarkenwald@glaciersir.com>, <trossi@glaciersir.com>
**Cc:** <matt.dusek@gmail.com>

Attached is inspection report for 348 Grist Road If you have any questions please call 406-607-0033
Regarding the water samples, the lab informed us, they may not be able to do the 5day rush-- their machines ran out of gas and they are waiting a delivery. Hopefully, they can get it quickly—Roseann will keep you posted

Thank you for your business,
Kelly Quinn
(406) 755-5322
Quinn Home Inspections
And Environmental Testing

**PDF DOCUMENT CAN BE OPENED WITH ACROBAT AND READER 5.0 AND LATER. IF YOU DO NOT HAVE THE NEW VERSION PLEASE DOWN LOAD THE FOLLOWING**
***If you cannot open this file, you may need to download Adobe Acrobat 6.0 for free at the following address:*** **https://get.adobe.com/reader/otherversions/**
**http://www.adobe.com/products/acrobat/readstep2.html**

THIS IS A CONFIDENTIAL REPORT, WHICH IS NOT TRANSFERABLE TO ANY THIRD PARTY WITH OUT WRITTEN PERMISSION FROM D. QUINN CONSTRUCTION, INC. The inspection and inspection report are for the personal use of clients to include buyer, sellers and buyers agent and no other person may copy, sell, alter, use or rely on the inspection or inspection report for any purpose.

This communication is intended only for the individual or entity to whom it is directed. It may contain information that is privileged, confidential or otherwise exempt from disclosure under applicable law. Dissemination, distribution, or copying of this communication by anyone other than the intended recipient, or a duly designated employee or agent of such recipient, is prohibited. If you have received this communication in error, please notify us immediately by telephone at (406)755-5322 or via e-mail, and delete this message and all attachments thereto. Thank you

Visit our new website @ dquinnconst.com and our new Facebook account . http://www.facebook.com/QuinnHomeInspectionsAndMoldTesting Visit us on our new Facebook page, we will be posting helpful links and articles regarding home Inspections. If you 'Like" hit Like and will be seeing updates on your Facebook page regarding Home Maintenance etc. and also, will be posting pictures of recreational sites in the local areas. If you would like to leave a comment that would be great also

tabbies EXHIBIT 10 Dusek M 1-5-23

Avast This email has been checked for viruses by Avast antivirus software.
www.avast.com

IMPORTANT NOTICE: Never trust wiring instructions sent via email. Cyber criminals are hacking email accounts and sending emails with fake wiring instructions. These emails are convincing and sophisticated. Always independently confirm wiring instructions in person or via a telephone call to a trusted and verified phone number. Never wire money without double-checking that the wiring instructions are correct.

**EXHIBIT 3**
**TO DECLARATION OF FRED SIMPSON**

## Section #4

### Exterior Perimeter Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Siding material | Satisfactory | Hardi-Board panel siding with vertical battens siding with Hardi-Plank shake style lap siding used at gable end areas Also note that stone facing has been installed for most lower siding areas. |
| 2 | Siding condition | Note | The siding around the perimeter of this structure is in a satisfactory condition considering the age of this structure. Although note that some of the siding has been installed too close to the roofing material which has caused moisture damaged to the siding at these areas and this siding ould be installed no closer than 2" from the roofing material. Note that the siding has ben repaired or replaced as needed for the stair turrent area where water damage existed at time of inspection  |
| 3 | Soffit/eve condition | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |
| 4 | Flashing See pg 13 | Satisfactory | Note that new kick out flashing has been installed where the roof side wall ends which is needed to prevent moisture from getting behind the siding which was inadequate at time of original inspection.  |
| 5 | Exterior trim | Satisfactory | Considering the age of this structure the exterior trim areas are in a satisfactory condition. |
| 6 | Door & window trim | Satisfactory | Considering the age of this structure the exterior door and window trim is in a satisfactory condition. |
| 7 | Front porch lights | Satisfactory | |
| 8 | Security lights | None | |
| 9 | Accent lighting | None | |
| 10 | Earth/Wood contact | None | |

| | | | |
|---|---|---|---|
| 20 | Mold build-up | Satisfactory | Note the water stains and possible surface fungal growth that was found at main level closet under the stairs during the original inspection does appear to have been properly treated and remidiated. The insulation and vapor barrier was yet to be installed to allow for visual inspectio and was scheduled to be done.   10/28 Foam applied + subfloor reinstalled + insulation. |
| 21 | Smoke detectors | Satisfactory | Current bldg. standards requires that smoke detectors shall be installed outside each separate sleeping area in the immediate vicinity of the bedrooms and on each additional story of the dwelling, including basement and cellars. (excludes uninhabitable attics). Note: Smoke detectors are both battery and hard wired operated. |
| 22 | Door bell | None | |
| 23 | Alarm/Security | None | |
| 24 | Central vacuum | None | |
| 25 | Carbon Monoxide detector | None | |

## *Section #6*

## Garage Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Note | 14' X 22' detached 1 car garage. Note that this is an older garage structure that is not constructed to current building standards and does have signs of deterioration such as settlement. Consideration of the age and condition of this garage should be made before repairs and upgrades are performed.   |
| 2 | Exterior wall framing | Note | 2" X 4"exterior wall framing at 16" to 24" O/C. Note that there are noticeable larger cracks in the foundation which are not uncommon for the age of this structure. |

| | | | |
|---|---|---|---|
| 15 | Stairs | Satisfactory | Note that new hand railing as been installed which was missing at original inspection and the upper guard railing has been increased.   |
| 16 | Interior trim | Note | Note that new trim has been installed where the drywall meets the foundation.  |
| 17 | Lighting | Satisfactory | |
| 18 | Insulation | Satisfactory | Fiberglass batt insulation has been installed in both the ceiling and exterior wall areas, possible R-Value of 38 in ceiling and R-Value of 21 in the exterior wall areas. |
| 19 | Electrical | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. |
| 20 | Heating | Satisfactory | Electric wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the heat coils.  |

| | | | |
|---|---|---|---|
| 5 | Surface condition | Satisfactory | Note that these shingles appear to be in a satisfactory condition at visible areas. |
| 6 | Ridge condition | Satisfactory | Note vented ridge cap installed to increase ventilation. |
| | Valley flashing | Note | Note that these valley areas were in a satisfactory condition although electric heat tape has been installed for these areas to prevent ice damming and possible leakage. Recommend operating this system during cold weather months and also asking the current owner about any additional information about operation of this system. Note that proper conduit has been installed for the electrical wireing which was needed at time of original inspection and the hole as been sealed for the wire at the upper soffit.   |
| 8 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 9 | Moss/Mildew/Debris | None | |
| | Evidence of soft spot | Note | Unable to walk on roof structure to determine if any soft spots exist in the roof sheathing. |
| 11 | Flashing | Satisfactory | |
| 12 | Evidence of leakage | Note | Note that an electric heat tape ice melt system has been installed to prevent ice damming from occuring on the roof which does apper to have occured at areas. This system did appear to be in an operable condition at time of inspection and recommend contacting the conrtactor who installed the system or the current owner for any additional information on the system. |
| 13 | Gutter system | Note | Continuous painted aluminum gutter system installed around the perimeter of this roof structure. Note that a temporary down spout extension has been installed as needed which was not installed at time of original inspection.  |

| | | | |
|---|---|---|---|
| 4 | Ventilation | Satisfactory | Enclosed attic areas shall have cross ventilation of not less than one sq. ft. for each 150 sq. ft. of ceiling area, unless 50% to 60% of the required ventilating area is provided with ventilators at least three feet above eave or soffit vents, then is required one sq. ft. per 300 sq. foot of ceiling area. Note both lower soffit vents and ridge cap ventilation has been installed which should provide adequate cross flow ventilation for the roof structure. |
| 5 | Insulation | Satisfactory | Current bldg. standards requires that all attic areas shall have no less than R-49 insulation per IRC building code N1102.1, with a 1-perm vapor retarder to the warm side of living area. Note exceptions to this code would require R-49 in ceiling, R-38 shall be deemed to satisfy the requirements for R-38 wherever the full height of uncompressed R-38 insulation extends over the wall top plate at the eaves. Note approx. 18" of blown-in fiberglass insulation has been installed throughout the attic areas of this structure, possible R-Value of 49 and fiberglass batt insulation installed in the enclosed rafters, possible R-Value of 44, which meet current building standards at time of construction. Note that additional blown in insulation has been installed in the attic where needed at time of original inspection. |
| 6 | Lights | None | |
| 7 | Storage | None | |
| 8 | Inaccessible areas | Note | Access into areas with blown-in insulation will affect the thermo efficiency of this type of insulation. Note that this limits the inspection to this attic area and only viewed from the access areas. All vaulted and enclosed rafter areas are not visible to inspection, which limits the inspection to these areas. |
| 9 | Evidence of surface mold | None | Although note this visual inspection does not include surface mold, which are not visible at time of inspection. |

## Section #10

### Basement

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Basement floor | Satisfactory | Note floor drain installed in basement slab to help prevent possible flooding in case of plumbing leakage. |
| 2 | Concrete walls | Note | Refer to Section #3 for foundation retaining wall condition. |
| 3 | Access stairs | Satisfactory | |
| 4 | Insulation | Satisfactory | Fiberglass batt insulation has been installed in the wood framed walls around the perimeter foundation retaining walls of this structure, Possible R-Value of 11. |
| 5 | Drywall | Satisfactory | The interior drywall finish appears to be in a satisfactory condition considering the age of this structure. |
| 6 | Electrical receptacles | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. |
| 7 | Lighting | Satisfactory | The lighting fixtures appear to operate properly at time of inspection, although the life expediency of lights, switches and fixtures is not within the scope of this inspection. |
| 8 | Plumbing | Satisfactory | A bathroom has been installed for this area. |
| 9 | Heating | Satisfactory | Forced air heat and Electric wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the heat coils. |
| 10 | Work benches | None | |

## Section #14

### Plumbing

| # | Item | Status | Comment |
|---|---|---|---|
| | Inspection | Note | This is a visual inspection only. If a more detailed inspection is required, suggest consulting a licensed plumbing contractor before purchase of this structure. Also verification of the quality of the water is not within the scope of this inspection but is available upon request. |
| 2 | Cold water pipes | Satisfactory | PEX pipes have been installed throughout this structure. |
| 3 | Hot water pipes | Satisfactory | PEX pipes have been installed throughout this structure. |
| 4 | Waste pipes | Satisfactory | PVC pipes have been installed throughout this structure. |
| 5 | Waste pipe drainage | Satisfactory | |
| 6 | Refrigerator plumbing | Satisfactory | Note a water line has been installed for automatic ice maker or refrigerator water dispenser. |
| 7 | Surge bang | None | |
| 8 | Waste pipe noise level | Satisfactory | Note minimum one vent to exterior (all vents to exterior). Note roof vent termination minimum 6" above and 12" to vertical surface. |
| 9 | Mineral deposits | None | |
| 10 | Evidence of leakage | Satisfactory | An inspection of the unfinished basement area revealed water leakage from the kitchen waste pipe drainage at original inspection. This waste pipe does appear to have been properly repaired.  |
| 11 | Pressure reading | Satisfactory | Minimum average static pressure (as determined by the local water authority) at the bldg. entrance for either public or private water service shall be 40-80 psi. |
| 12 | Pipe insulation | N/A | All plumbing pipes have been installed with-in the heated basement area which should be sufficient protection for these pipes from freezing. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| | | | |
|---|---|---|---|
| 25 | Evidence of surface mold<br>Garage | Note | Note water stains and possible surface fungal growth was found at areas of the wall sheathing, possibly caused by past roof leakage or past high humidity in this area, although unable to confirm without further testing. This surface fungal growth (black) is not uncommon although could produce fruiting bodies.<br>~~Have Cory Do @ Derek's expense~~<br>Cory give advice<br>10/22/21 $800 per Cory<br> |
| 26 | Phone | None | |

## Section #7

### Guest Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Satisfactory | 17' X 17' guest house with an upper loft.<br>  |
| 2 | Exterior wall framing | Satisfactory | 2" X 6"exterior wall framing at 16" to 24" O/C. |
| 3 | Siding condition | Satisfactory | Hardi-Board panel siding with vertical battens panel siding. Also Cedar shake siding has been used at gable end areas |
| 4 | Soffit and/or eve's | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |
| 5 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | Satisfactory | |
| 8 | Roof framing | Note | Note unable to confirm roof framing due to no access into the enclosed rafters over this area, although it appears to adequate due to no evidence of sagging was found. |
| 9 | Beams | Satisfactory | |
| 10 | Flooring | Satisfactory | Carpet and painted concrete floors for this area. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved Re-inspection · Dusek + GB 



# Building Inspection Analysis Report

**Inspected by**

American Council for Accredited Certification

# D. Quinn Const., Inc.

444 Lake Loop Drive
Kalispell, Montana 59901
(406) 755-5322

*Certified ASHI Inspector #248251*

*Pesticide Operator's Lic. #1-07-15650-12*
*Contractor Registration #22561*
***ACAC (AmIAQC) CRMI Certified Mold Inspector #12177/0607019***

**Prepared for: Matt Dusek**

# Table of Contents


| | | Page |
|---|---|---|
| | Scope of Work | 2 |
| | Property Summary | 9 |
| Section #1 | Offsite | 10 |
| Section #2 | Yard and Grounds | 10 |
| Section #3 | Foundation | 11 |
| Section #4 | Exterior Perimeter Structure | 13 |
| Section #5 | General Structure | 14 |
| Section #6 | Garage Structure | 17 |
| Section #7 | Shop Structure | 20 |
| Section #8 | Roof Structure | 22 |
| Section #9 | Attic Space | 24 |
| Section #10 | Basement Report | 25 |
| Section #11 | Wood Decks and Patios | 27 |
| Section #12 | Electrical Report | 29 |
| Section #13 | Heating System | 30 |
| Section #14 | Plumbing Report | 32 |
| Section #15 | Exterior Doors | 33 |
| Section #16 | Interior Doors | 34 |
| Section #17 | Exterior Windows | 35 |
| Section #18 | Utility Service | 36 |
| Section #19 | Water Heater | 38 |
| Section #20 | Laundry Room | 39 |
| Section #21 | Kitchen | 40 |
| Section #22 | Master Bathroom | 43 |
| Section #23 | Full Bathroom | 44 |
| Section #24 | 3/4 Bathroom | 45 |
| Section #25 | 3/4 Bathroom #2 | 46 |
| Section #26 | Half Bathroom | 47 |
| Section #27 | Pest Report | 48 |
| | Report Summary | 49 |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved


# Scope of work

PURPOSE AND SCOPE
1. To provide inspection guide lines
2. Identify and observe installed systems and components specified in these standards.
3. Report general condition of installed systems and components in these standards.
4. All inspections performed according to these standards are visual and not technical.

OFFSITE, YARD, AND GROUNDS (SECTION #1 and #2 )
The inspector's report consists of:
1. Adjacent property condition (visual site only)
2. Street, curb and gutter condition
3. Street lights, fire hydrant, mail box and street address location
4. Driveways, walkways, stairs. steps, garden, trees and watering system condition

FOUNDATION (SECTION #3 )
The inspector's report consists of:
1. Observe and identify structural components; foundation, floor joist, insulation, ground cover, drainage, evidence of insects and venting
2. Where deterioration is suspected probing structural components may be necessary
3. Report signs of abnormal water condensation or water penetration
4. The inspector shall enter underfloor crawl space except when access is obstructed or less than 2 feet clearance or adverse situations are suspected

EXTERIOR PERIMETER STRUCTURE (SECTION #4)
The inspector's report consists of:
1. Observe and identify siding condition, material and paint condition
2. Observe and identify soffit/eve, fascia condition, material and paint condition
3. Observe and identify corner trim, window/door trim condition
4. Report location and condition of porch, security and display lighting

GENERAL STRUCTURE (SECTION #5)
The inspector's report consists of:
1. Approximate date built
2. Exterior and interior wall framing
3. Between floor construction
4. Interior stairs and handrails
5. Fireplace/wood stove
6. Evidence of water damage
7. Evidence of insects
8. Alarm/security systems/smoke detectors

# Scope of work

GARAGE/SHOP STRUCTURE (SECTIONS #6, #7)

The inspector's report consists of:

1. Type and size
2. Foundations stem wall and slab condition
3. Exterior/interior wall covering, flashing and trim
4. Operation of all exterior doors by manual use or installed controls
5. Inspect automatic garage door operation
6. Inspect spring mounts
7. Inspect door hardware's
8. Inspect structural framing and roof rafters
9. Inspect all windows
10. Inspect for firewall to living area
11. Inspect electrical plugs and lighting outlets
12. Inspect workbenches and cabinets
13. Inspect plumbing faucets, pipes, traps, drains, vent pipes and waste lines
14. Inspect insulation
15. Check for evidence of insects

ROOF STRUCTURE (SECTION #8)

The inspector's report consists of:

1. Identify the type of roof covering material
2. Inspect roof drainage system
3. Inspect all flashing, skylights, chimneys and other roof penetrations for signs of leaks or abnormal
4. Gutter condition
5. The inspector not required to walk on roof if damage could occur to property or unsafe to the inspector
6. The inspector is not required to report on solar systems, lightning arrestor's and antennas

ATTIC SPACE (SECTION #9)

The inspector's report consists of:

1. Identify access location and size
2. Inspect attic ventilation and screens
3. Inspect insulation
4. Inspect ceiling joist if visible
5. Inspect for water leaks or abnormal condensation
6. Inspect for evidence of insects or rodents
7. Inspect electrical service and lighting
8. The inspector shall enter attic area except when access is obstructed or less than 3 feet clearance or adverse situations are suspected

# Scope of work

BASEMENT (SECTION #10)
The inspector's report consists of:
1. Location of access
2. Inspect interior/exterior doors condition, Weatherstripping and fit
3. Inspect stair condition
4. Inspect slab, concrete wall and framing wall condition
5. Inspect ceiling framing and insulation
6. Inspect drywall, paint, work benches, cabinets and shelving
7. Inspect electrical plugs and lighting
8. Inspect plumbing faucets, pipes, traps, drains, vent pipes and waste lines
9. Inspect for evidence of moisture or insects

WOOD DECK/PATIO (SECTION #11)
The inspector's report consist of:
1. Deck material condition
2. Deck material type
3. Deck foundation
4. Deck floor joist, post, steps and handrail
5. Deck electrical outlets and lighting
6. Deck/patio covering

ELECTRICAL (SECTION #12)
The inspector's report consists of:
1. Entrance service conductors
2. Main distribution panel, grounding source, main over current device and service equipment
3. Amperage and voltage ratings of service
4. The condition of a representative number of receptacles, switches and lighting fixtures inside house, garage and exterior walls
5. Inspect the operation of the ground fault circuit interrupters
6. Observe polarity and grounding of receptacles within 6 feet of plumbing fixtures
7. Identify observed aluminum circuit wiring

HEATING SYSTEM (SECTION #13)
The inspector's report consists of:
1. System type
2. Automatic safety controls and normal operating controls
3. Combustion air supply, clearance to combustibles, exterior chimneys, flues and vents
4. Heat blowers, pumps, ducts, piping radiators, convectors, registers and air filters
5. Operate system using normal operating controls
6. The inspector not required operating automatic safety controls
7. The inspector not required igniting or extinguishing solid fuel fires
8. The inspector not required to report on humidifiers, electric air filters, interior of flues, fireplace insert flue connections
9. The inspector not required reporting on adequacy heat supply to various rooms

# Scope of work

PLUMBING (SECTION #14)
The inspector's report consists of:
1. Supply piping material
2. Function flow
3. Faucets and fixtures
4. Inspect for leaks
5. Inspect drains, traps, waste pipes, vent pipes and support brackets
6. Inspect for mineral deposits

DOORS AND WINDOWS (SECTIONS #15, #16, #17)
The inspector's report consists of:
1. Identify window types
2. Check for water penetration
3. Operate a representative number of primary windows and doors
4. Identify door types
5. Inspect door Weatherstripping
6. Inspect door hardware
7. Inspect fire for self-closing hinge
8. Inspect door and window caulking

UTILITY SERVICE (SECTION #18)
The inspector's report consists of:
1. Identify electrical service (underground or overhead)
2. Identify gas service (natural, propane or oil)
3. Identify water service (city, well or other) if possible
4. Identify sewer service (city, septic or other) if possible
5. Verify telephone and TV service

WATER HEATER (SECTION #19)
The inspector's report consists of:
1. Inspect water-heating system
2. Inspect normal operating controls and automatic safety controls
3. Check combustion air venting
4. Inspect supply pipes and supports
5. Check for leaks

# Scope of work

LAUNDRY AND KITCHEN (SECTIONS #20, #21)

The inspector's report consists of:

1. Floor cover material
2. Wall and ceiling condition
3. Under sink, faucets, sink drainage inspection
4. Inspect exhaust fan and filter
5. Inspect for dryer ventilation
6. Inspect kitchen and or utility cabinets, shelves, doors and drawers
7. Inspect refrigerator plumbing
8. Observe if stove and oven are operational
9. Observe if dishwasher, trash compactor and microwave are operational
10. Observe if garbage disposal is operational
11. Inspect for sufficient lighting
12. Inspect interior molding and trim

BATHROOMS (SECTIONS #22, #23, #24, #25, #26)

The inspector's report consists of:

1. Floor covering material
2. Ceiling/wall material and finish
3. Built-in cabinets and counter tops
4. Base board/ceiling/doors/windows trim
5. Entry, interior and closet door for fit and condition
6. Inspect under sink area for leaks or abnormal condensation
7. Inspect basins, faucets and drainage
8. Inspect basin caulking
9. Inspect shower/tub area condition
10. Inspect toilet bowl and tank
11. Check ventilation and heating
12. Check for G.F.I. plugs
13. Inspect exhaust fan
14. Inspect additional fixtures

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

## Exclusions

**Scope of work shall not extend to or include or be applicable to:**

1. Defects, which become apparent, were following inspection.
2. Defects in areas inaccessible to inspectors view
walkways, boundary walls, retaining walls, fences, landscaping, swimming pools, Jacuzzi or any other improvements which are not required to be inspected unless specifically addressed in the warranty standards.
4. Any loss or damage to which the home owner has not taken a timely action to minimize.
5. Any insect damage caused after the inspection.
6. All normal wear and tear or normal deterioration following inspection.
7. Any damage that is caused or made worse by:
(a) failure by the home owner to give notice to D. Quinn Const. of any defects within ninety (90) days of inspection.
(b) any negligence, improper maintenance or improper operation occurring after the date of inspection.
(c) any changes, alterations or additions made to the property after the date of inspection.
(d) any changes to the grounds, such as grading occurring after the date of inspection.
to: uninhabitable or health risk due to the presence's or consequence of unacceptable levels of radon gas, formaldehyde or other pollutants and contaminants; or the presence of Hazardous or toxic on-site materials.
9. Any bodily injury or damage to personal property.
1 ll cost of storage, moving, shelter, transportation, food, or other incidental expenses related to inconvenience or relocation during repairs.
11. All loss of use, loss, opportunity, loss of market value, loss of rental value or any consequential loss or consequential damages.
12. Any request for warranty performance or insurance not filed in a manner set forth below.
13. We do not in any way represent or guarantee the premises to be free from any wood destroying organisms or their damage, nor do we guarantee that the total damage or infestation is limited to the area disclosed in this report.
14. Mold/fungi which is not plainly visible to inspection.
15. Failure of homeowner to allow D. Quinn Const. any opportunity to re-inspect any possible damages which were not listed on the original report.

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved


## General Exclusions

**The inspector is not required to report on:**

1. Insulation and vapor barrier concealed in ceilings or exterior walls.
2. The life expectancy of any component or system.
3. The venting equipment which is integral with house appliances.
4. Insert any tool, probe or testing device inside the electrical panels.
5. Report on the low voltage systems.
6. Report on smoke detectors.
7. Test or operate any over current devices.
8. Dismantle any electrical device or control.
9. Define whether water supply and waste disposal systems are private or public.
10. Test and operate automatic safety controls.
11. Test and operate any valve except water flush valves, fixture faucets and hose faucets.
12. Test the effectiveness of anti-siphon devices.
13. Report on water conditioning systems.
14. Report on site water supply quantity and quality.
15. Report on fire and lawn sprinkler systems.
16. Report on waste septic systems.
17. Report on foundation irrigation systems.
18. The presence or absence of pest such as wood damaging wood organisms, rodents or insects.
19. The causes of any situation which may affect the function or operation of a system or component and ir ates the need for correction.
20. The compliance or non-compliance with governing codes, ordinances, restrictive covenants and statutes including, but not limited to, local building codes, zoning and land use.
21. Any component or system which, was not observed.
22. Cosmetic items, underground items, or items not permanently installed.
23. Calculate the efficiency, adequacy or strength of any system or component.
24. Determine the presence of any suspected hazardous substance including but not limited to: toxins, contaminants in soil, carcinogens, water, air and noise.
25. Operate any defective system or component.
26. Enter any area, which would be dangerous to the inspector.
27. Operate any system or components, which would be dangerous to the inspector.
28. Move personal items such as furniture, equipment, plants, soil or any debris, which obstructs access or visibility.
29. Report on interior of flues, fireplace insert flue connections, humidifiers, electronic air filters and adequacy heat supply to each room. Report on any closed cavity condition.
31. Enter attic space with blow-in insulation.

Note: Inspections done in accordance with the above standards are visual only.

# Building Inspection Analysis Report

by D. Quinn Const., Inc.

444 Lake Loop Drive, Kalispell, Montana 59901

(406) 755-5322

*Certified ASHI Inspector #248251*

*National Association of Home Inspectors, Inc. #10-14800*

*Pesticide Operator's Lic. #1-07-15650-12*

*Contractor Registration #22561*

***IAQ/ IESO/CRMI Mold Certification Inspector #12177***

Note: It is not possible to discover all deficiencies in this inspection, some will be elusive to the inspector. The risk of unexpected problems is not eliminated, only reduced. This inspection does not insure nor guarantee against defects in this structure. This is a **visual** evaluation of reasonably accessible areas of the structure. Also note this visual inspection does not include surface mold, which is not visible at time of inspection. These surface molds require a special type of equipment to detect. Note surface molds produce fruiting bodies and, when mature, produce millions of tiny spores (seeds) that are present in the air. **THIS IS A CONFIDENTIAL REPORT, WHICH IS NOT TRANSFERABLE TO ANY THIRD PARTY WITH OUT WRITTEN PERMISSION FROM D. QUINN CONSTRUCTION, INC**. The inspection and inspection report are for the personal use of client, to include buyer, sellers and buyers agent. No other person may copy, alter, use or rely on the inspection or inspection report for any purpose. Any person using the inspection report without inspector's written authority shall be liable to inspector for

Inspection for: Matt Dusek

(312) 545-3058

Property location: 348 Grist Road
West Glacier, Montana

Listing agent: Scott Darkenwald
Glacier Properties Sotheby's Int'l Realty
Whitefish , MT 59937
Office: (406) 863-3000
Cell: (406) 212-3355

Selling agent:

| | |
|---|---|
| Report # | 11181 |
| Structure: | Single family |
| Foundation: | Basement |
| Date of const: | 2014 |
| Approx sq. ft: | 3,287 |
| Bedrooms: | 5 |
| Bathrooms: | 5 |

Weather: 25 degrees and sunny

Re-inspection fee: $250.00 (if requested)

*Signed* ____________________

***Kelly Quinn***

# Inspection Status Report

## Section #1
### Off Site

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Adjacent property | Satisfactory | The yard and grounds of the adjacent properties appear to be in a satisfactory condition. Borders forest area |
| 2 | Street | Satisfactory | Paved Asphalt road, which is in a satisfactory condition. |
| 3 | Curb/gutter/sidewalk | None | |
| 4 | Street lights | None | |
| 5 | Fire hydrant | None | |

## Section #2
### Yard and Grounds

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Driveway | Satisfactory | Dirt/gravel driveway which is in a satisfactory condition. |
| 2 | Street address | Satisfactory | Located at street |
| 3 | Mailbox | None | |
| 4 | Walkway | Satisfactory | Dirt graveled walkway to front entrance. |
| 5 | Stair/steps | Satisfactory | Non-pressure treated wood steps to front entrance.  |
| 6 | Landscaping | Satisfactory | The yard and grounds of this property appear to be in a satisfactory condition, although some weeding, fertilizing & pruning is suggested (not required) to maintain this status. |
| 7 | Watering system | Satisfactory | Two approved exterior frost bib(s) (hose faucets) have been located on this structure. Note that hoses should be removed during freezing conditions to allow water to drain properly and prevent freezing causing damage to these faucets. Also unable to detect any leakage of these faucets although unable to confirm inside of wall/floor cavities. One frost protected yard hydrants have been installed for this property. |

## Section #3
### Foundation

| # | Item | Status | Comment |
|---|---|---|---|
| | Foundation material | Satisfactory | Raised poured concrete foundation with approx. 7" thick retaining and/or stem walls appears to be suitable support for this structure. Note this is a visual inspection of the exposed foundation areas only. Note dampproofing appears to have been installed around concrete foundation perimeter walls by applying a coat of approved bituminous material to the wall from the footing to the finish grade. Note all foundation footings appear to be at least 36" below grade level. |
| 2 | Foundation settlement | None | Note no visual evidence of settlement was found at time of inspection. Also note future settlement is not anticipated, although note the possibly of future settlement cannot be predicted. |
| 3 | Foundation cracks and/or Erosion | None | Although note most of the foundation stem and retaining walls are not visible to inspection. Note only a spot check was made behind raised poured concrete foundation stem walls. |
| 4 | Bottom plate (Mud-sill) | Satisfactory | 2" X 6" pressure treated mud-sill. Note most of the mud sills were not visible during this inspection. |
| 5 | Anchor Bolts | Note | Current building standard require ½" to 5/8" bolts embedment 7" at maximum 6' spacing for single story, 4' spacing for two story. Note unable to confirm if all bolts meet this requirement. |
| 6 | Floor joist | Satisfactory | 11 7/8" pre-engineered floor joist at 16" O/C with T&G OSB wafer board sub-floor decking.  |
| 7 | Post & beam condition | Satisfactory | A variety of different types of bearing supports has been installed for this floor structure which appears to be adequate bearing support for this floor structure. |
| 8 | Floor joist insulation | N/A | Note insulation not required in the between floor joist of living areas. |
| 9 | Foundation insulation | Satisfactory | Fiberglass batt insulation has been installed in the wood framed walls around the perimeter foundation retaining walls of this structure, Possible R-Value of 11. |
| 10 | Pipe insulation | N/A | All plumbing pipes have been installed with-in the heated basement area which should be sufficient protection for these pipes from freezing. |
| 11 | Evidence of surface mold | None | Although note this visual inspection does not include surface mold, which are not visible at time of inspection. For a more detailed mold inspection, suggest consulting a licensed Certified (AmIAQ) American IAQ Council Mold Inspector (D. Quinn Const., Inc.). |
| | Evidence of moisture | None | Dry conditions did exist at time of inspection and no signs of past moisture were noticed. |

| | | | |
|---|---|---|---|
| 13 | Proper drainage | Note | Current bldg. standards requires that lots shall be graded so as to drain surface water away from foundation The grade away from foundation walls shall fall a minimum of 6 within the first 10 feet. This property does not meet this building standard at the south side of foundation. Although note that the no moisture issues were found due to this it is recommended that the roof gutter downspout be extended away from the foundation to reduce the risk of possble future moisture issues.   |
| 14 | Sump-pump | Satisfactory | Note the two sump-pumps in installed in the basement were operated at time of inspection, which did appear to operate properly and due properly drain to the exterior. Also note that alarms have been installed for these pumps incase of failure.    |
| 15 | Evidence of insects | None | |

| | | | |
|---|---|---|---|
| 11 | Vegetation to structure | None | |

## Section #5

### General Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Building type | Satisfactory | Single family dwelling which does appear to have been well constructed. Note: The age of this structure was taken into consideration during this inspection. Also note some of the inspection report is based on minimal (Code Check) and (IRC) building standards for a reference point only. Code check is not a formal interpretation of the code referenced. |
| 2 | Approx. date built | Satisfactory | 2014 |
| 3 | Lead paint | None | |
| 4 | Exterior wall framing | Satisfactory | 2" X 6" Exterior wall framing at 16" to 24" O/C. |
| 5 | Exterior wall insulation | Satisfactory | Current bldg. standards require a minimum R-Value of not less than 19 at all exterior wall framed areas. Two electrical plug covers were removed to determine if any insulation existed in the exterior wall areas. Note fiberglass batt insulation was discovered at these areas, possible R-Value of 21, which met current building at the time of construction. |
| 6 | Interior floor covering | Note | Carpet, Fir/Larch wood, and ceramic tile floor covering has been installed throughout this structure which is in a satisfactory condition considering the age of this structure. Note that there s a poping noise under the main level bathroom when walked on and unable to determien if thismay possibl cause future issues to this flooring. |
| 7 | Interior wall finish | Satisfactory | The interior drywall and Fir/Larch T&G paneling finish appears to be in a satisfactory condition considering the age of this structure. |
| 8 | Interior ceiling finish | Satisfactory | The interior vaulted & flat drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 9 | Interior trim finish | Satisfactory | Considering the age of this structure, the window, door casings and trim are in a satisfactory condition. |

| | | | |
|---|---|---|---|
| 10 | Built-in cabinets | Satisfactory | Note that several built in cabinets have been installed within this structure which are in a satisfactory condition. Also not that the upper level bookshelf opens to the turret loft area and is operated by remote control.    |
| 11 | Lighting | Satisfactory | Note that all of the lighting fixtures appear to operate properly at time of inspection, although the life expediency of lights, switches and fixtures is not within the scope of this inspection. |
| 12 | Interior stairs /railing | Satisfactory |  |

| | | | |
|---|---|---|---|
| 13 | Fireplace | Satisfactory | Cast iron wood stove with steel framed hinged doors has been installed in living room area. Also note this stove/fireplace is equipped with a fan. Note that a gas log igniter has been installed.  |
| 14 | Hearth extension | Satisfactory | Per current bldg. standards, hearth extensions shall extend at least 16" in front of, & at least 8" beyond each side of the fireplace opening, unless the opening is 6 sq. ft. or larger, then the hearth extension shall extend at least 20" in front and 12" on each side. |
| 15 | Flue damper | Satisfactory | |
| 16 | Spark arrester | Satisfactory | |
| 17 | Chimney material | Satisfactory | |
| 18 | Stainless steel insert | N/A | |
| | Evidence of moisture | Satisfactory | Note evidence of moisture and water stains located main level closet under the stair area during the original inspection as been corrected and was dry at time of inspection with the flashing and siding issue having been corrected.  |

| | | | |
|---|---|---|---|
| 3 | Siding condition | Satisfactory | Beveled Cedar lap siding with a 8" reveal |
| 4 | Soffit and/or eve's | Satisfactory | Note soffit areas are enclosed with exterior plywood. |
| | Fascia board | Satisfactory | |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | None | Note that no concrete slab has been installed for this garage, graveled floor only. This is not uncommon for structures of this age.  |
| 8 | Roof framing | Satisfactory | 2" X 4" rafters installed at 24" O/C with 1" plank fir/larch roof decking.  |
| 9 | Beams | Satisfactory | |
| 10 | Fire rated separation wall | N/A | |
| 11 | Interior wall finish | None | Open framing. |
| 12 | Garage doors size | Satisfactory | One 9' X 7' wood framed roll-up door with plywood panels. |
| 13 | Door condition | Satisfactory | Note that this garage door is in satisfactory condition considering the age of this structure. |
| 14 | Door fit | Satisfactory | |
| 15 | Door hardware | Satisfactory | |
| 16 | Door opener | None | |
| | Door safety switch | N/A | |
| 18 | Insulation | None | |

| | | | |
|---|---|---|---|
| 19 | Electrical | Note | Random spot checks were done on the110-volt electrical outlets throughout the structure and have found that these plug receptacles are not correctly grounded. Older "two prong" receptacles noted in all areas. |
| 20 | Heating | None | |
| 21 | Plumbing | None | |
| 22 | Work benches | Satisfactory | Note that work benches have been installed for this area.  |
| 23 | Cabinets | Satisfactory | |
| 24 | Evidence of moisture | None | |
| 25 | Evidence of surface mold | Satisfactory | Note that the surface mold found at this area during the original inspection has been treated and does appear to have been properly remedied.   |
| 26 | Phone | None | |

## Section #7

### Guest Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Satisfactory | 17' X 17' guest house with an upper loft.<br>  |
| 2 | Exterior wall framing | Satisfactory | 2" X 6"exterior wall framing at 16" to 24" O/C. |
| 3 | Siding condition | Satisfactory | Hardi-Board panel siding with vertical battens panel siding. Also Cedar shake siding has been used at gable end areas |
| 4 | Soffit and/or eve's | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |
| 5 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | Satisfactory | |
| 8 | Roof framing | Note | Note unable to confirm roof framing due to no access into the enclosed rafters over this area, although it appears to adequate due to no evidence of sagging was found. |
| 9 | Beams | Satisfactory | |
| 10 | Flooring | Satisfactory | Carpet and painted concrete floors for this area. |
| 11 | Interior wall finish | Satisfactory | Both interior wall and ceiling areas have been drywall, taped and painted. |
| 12 | Doors size | Satisfactory | 6'0" vinyl framed sliding glass doors used for the exterior entrances |
| 13 | Door condition | Satisfactory | Note that these doors are in satisfactory condition considering the age of this structure. |
| 14 | Windows | Satisfactory | Vinyl framed singles hung windows. |

| | | | |
|---|---|---|---|
| 21 | Plumbing | Note | Note that a shower, toilet and sink has been installed for this area. Water was turned off at time of this inspection, which limits evaluation of the plumbing areas to include but not limited to leakage at "hot" & "cold" plumbing pipes, faucets and waste pipes. Also note that the shut of valve is located behind the panel near the toilet.  |
| 22 | Work benches | None | |
| 23 | Cabinets | Satisfactory | Note that cabinets have been installed for this area.  |
| 24 | Evidence of moisture | None | |
| 25 | Evidence of surface mold | None | Although note this visual inspection does not include surface fungal growth, which are not visible at time of inspection. For a more detailed mold inspection, suggest consulting a licensed Certified (AmIAQ) American IAQ Council Mold Inspector (D. Quinn Const., Inc.). |
| 26 | Phone | None | |

## ***Section #8***

### Roof Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Roof inspection | Note | The inspection did not include physically walking on the roof. This is a visual inspection of the roofing material only. The roof inspection should not be construed as a guarantee or warranty against leakage, future wind damage or the life expectancy of the roofing material. |
| | Roofing material | Satisfactory | Note raised profile asphalt/fiberglass shingles have been used, possible a 30 year rated shingle. |
| 3 | Roof type | Satisfactory | Gable framed type roof structure. |
| 4 | Sheathing | Satisfactory | 19/32 OSB Wafer board roof decking has been used as roof sheathing. |

| | | | |
|---|---|---|---|
| 14 | Includes garage | Note | Older 4-V aluminum metal roofing material held in place with ring shank nails.  |

## Section #9

### Attic Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Attic access | Satisfactory | Located in the upper level loft ladder area. Note that the access insulation has been secured into the attic area.  |
| 2 | Roof framing | Satisfactory | 2" X 4" manufactured type trusses with a 2" X 6" top cord at 24" O/C with 19/32 OSB Wafer board roof decking and 2" X 12" rafters installed at 24" O/C with 19/32 OSB Wafer board roof decking.   |
| 3 | Hurricane anchors | Note | Unable to confirm, due to areas for hurricane anchors were covered by interior finish. |

| | | | |
|---|---|---|---|
| 11 | Cabinets/shelving | Satisfactory | Note that cabinets have been installed for this area.  |
| 12 | Evidence of moisture | None | Dry conditions did exist at time of inspection and no signs of past moister in this area were found. Although note that the history of this house is not known to the inspector and past repairs or moister issues may have occured that have been repaired or are no longer visible. |
| 13 | Evidence of surface mold | Satisfactory | |
| 14 | Cable/satellite service | Satisfactory | Note that cable/satellite connection has been installed for this area. |
| 15 | Phone service | Satisfactory | Note that phone service has been installed for this area. |

## Section #11

### Wood Decks and Patios

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Deck Material | Satisfactory | 2" X 6" Cedar has been used for decking at deck areas.    |
| 2 | Deck joist | Satisfactory | 2" X 12" and 2" X 6" non-pressure treated deck joist at O/C.  |
| 3 | Deck support post | Satisfactory | This appears to be adequate bearing support for this deck structure due to no excessive vibration or settlement was noticed. |

| | | | |
|---|---|---|---|
| 4 | Deck railing | Note | Preventive maintenance is suggested to the 2" X 4" Cedar and LP inner seal top railing and railing posts where exposed to weather. Consider some refinish work and applying a new sealer or paint to bring up to a satisfactory condition.  |
| 5 | Railing balusters | Satisfactory | 2" X 2" Cedar balusters with approx. no larger than a 4" space between. |
| 6 | Stairs/Steps | Note | Non-pressure treated 2" X 12" stringers have been used at all step/stair areas. These stringers are in ground contact, which could cause future dry-rot damage if preventive measures are not taken.   |
| 7 | Patio slab | None | |
| 8 | Electrical receptacles | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. Also note G.F.C.I. ground fault circuit interrupter type plug receptacles have been installed in this area. |
| 9 | Patio lights | Satisfactory | Recessed light fixtures have been installed at covered deck/patio areas. |

| | | | |
|---|---|---|---|
| 10 | Patio cover | Satisfactory | Note that a roof has been built over the front entry deck and rear deck area.  |
| 11 | Phone | None | |
| 12 | Gas plumbed | None | |

## Section #12

### Electrical

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | This is a visual inspection only of the exposed wiring and plug receptacles. Note some wiring and plug receptacles are not visible to inspection. We are not licensed electricians and in compliance with industry standards we only test a limited number of switches and outlets, we do not perform load calculations to assure supply meets demands. If a more detailed inspection is required suggest, consulting a licensed electrical contractor before purchase of this structure. |
| 2 | Panel location | Satisfactory | Main service panel located at basement mechanical room.  |
| 3 | Service size | Satisfactory | 120/240 volt main service with 400 amp. service panel which is sufficient for a single family structure. |
| 4 | Breakers/Fuses | Satisfactory | Breakers have been used. |
| 5 | Wiring to panel | Satisfactory | Aluminum wiring which is commonly used to service panels. |
| 6 | Wiring to structure | Satisfactory | Romex (nonmetallic sheathed cable) copper wiring appears to have been installed throughout this structure. |
| [illegible] | Panel cover | Satisfactory | |
| 8 | Breakers/Fuse configuration | Satisfactory | It appears all the breakers within this panel have been properly marked. Each breaker should have the location marked to the proper electrical receptacle for safety reasons. |

| | | | |
|---|---|---|---|
| 9 | Ground to panel | Satisfactory | 5/8" diameter (as a minimum) galvanized or copper-clad rod installed for ground use. |
| 10 | Ground to receptacle | Satisfactory | A random spot check was done on the three-prong, female, 110-volt electrical outlets throughout the structure and has found that these plug receptacles are correctly grounded. Also note this is only a random check, other plug receptacles may not be grounded properly. |
| 11 | Polarity | Satisfactory | |
| 12 | G.F.I. plug outlets | Satisfactory | Current electric building standards require that ground fault interrupter (G.F.I.) be located in areas that have potential of electrical shock. Note a G.F.C.I. (ground fault circuit interrupter) plug receptacle installed at all required areas. |
| 13 | Additional panels | None | |

## Section #13

### Heating System

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | Note: This is a visual inspection only. We test and evaluate heating and air-conditioning systems in accordance with industry standards, although we do not attempt to dismantle any portions of them and/or evaluate the following concealed components to include but not limited to the heat exchanger, firebox, electronic air-cleaners, humidifiers and in-line duct motors or dampers. If a more detailed inspection is required, suggest consulting a licensed heating before purchase of this structure. |
| 2 | Location | Note | Note heating system installed in basement mechanical room. Note that the exterior heat pump unit is unlevel due to settlement and should be re-leveled to reduce wear.  |

| | | | |
|---|---|---|---|
| 3 | System type | Satisfactory | "American Standard" air-source heat pump system transfers heat from the outside air to the inside for heating purposes and then does just the reverse for cooling purposes. Note heat-pump efficiencies decline the colder the outside air becomes, which is why most units in cold climates will have electric furnace coils incorporated into the system. Electric King wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the radiators.   |
| 4 | Energy saving unit | None | |
| 5 | Filter condition | Satisfactory | Located at the furnace. Air filter should be changed every 3-4 months when in use.  |
| 6 | Thermostat | Satisfactory | Verification of accurate calibration of the thermostat is not within the scope of this inspection, although appear to operate properly. Located at main level for the forced air system. Note: Each room with electric wall heaters has a separate thermostat. |
| 7 | Operational | Note | Note a random temperature reading was made at some of the floor registers, which indicated the surface temperature at the tested registers of 80+ degrees, which should be sufficient to heat this structure. Note a random temperature reading was made at some of the electric heaters, which indicated the surface temperature of the heater coils could reach 160+ degrees. Note that the A/C system was not operated due to the cooler exterior temperatures. |
| 8 | Noise level | Satisfactory | |
| 9 | Vent/Duct system | Satisfactory | Galvanized and fiberglass ducting installed throughout this structure. |
| 10 | Non-heated areas | None | |

| | | | |
|---|---|---|---|
| 13 | Filtering system | Satisfactory | Note a Household sediment filtration system installed although unable to determine the condition of the filter due to it is not visible through the casing.  |
| 14 | Lift station | Satisfactory | The enclosed lift station in unfinished basement was operated at time of inspection, which did appear to operate properly.  |

## Section #15

### Exterior Doors

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Exterior entry door | Satisfactory | 3'-0" X 8'0" X 1 3/4" custom Knotty Alder hinged door  |
| | Location | Satisfactory | Located at Main entry. |
| 1b | Weatherstripping | Satisfactory | |

| | | | |
|---|---|---|---|
| 1c | Hardware | Satisfactory | Note a dead bolt has been installed on this door for extra security. |
| 1d | Fit | Satisfactory | |
| 1e | Finish | Satisfactory | Considering the age of this door, it appears to be in a satisfactory condition. |
| 2 | Exterior entry door | Satisfactory | 3'-0" X 6'8" X 1 3/4" Pella wood framed hinged door with a solid color alum. clad exterior finish and full light double glazed temp. glass panel. |
| 2a | Location | Satisfactory | Located at living room and master bedroom. |
| 2b | Weatherstripping | Satisfactory | |
| 2c | Hardware | Satisfactory | Upgraded solid forged brass three point multiple lock system with level handle. |
| 2d | Fit | Satisfactory | |
| 2e | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 3 | Exterior entry door | Satisfactory | 6'-0" X 6'8" vinyl framed sliding glass doors with double glazed temp. glass panels. |
| 3a | Location | Satisfactory | Located at the guest house. |
| 3b | Weatherstripping | Satisfactory | |
| 3c | Hardware | Satisfactory | |
| 3d | Fit | Satisfactory | |
| 3e | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |

## Section #16
### Interior Doors

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Interior Doors | Satisfactory | Fir/Larch wood framed hinged door with raised panels. |
| 1a | Location | Satisfactory | All Fir/Larch wood framed hinged doors with raised panels. |
| 1b | Fit | Satisfactory | |
| 1c | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 1d | Hardware | Note | Note suggest installing door stops for the basement doors to prevent possible damage the to walls.  |
| 2 | Interior Doors | Satisfactory | Painted hardboard wood framed hinged door with raised panels. |
| 2a | Location | Satisfactory | All guest house painted hardboard wood framed hinged doors with raised panels. |

| | | | |
|---|---|---|---|
| 2b | Fit | Satisfactory | |
| 2c | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| | Hardware | Satisfactory | |
| 3 | Interior Doors | Satisfactory | Fir/Larch wood framed pocket door with raised panels. |
| 3a | Location | Satisfactory | Most main house bathroom doors |
| 3b | Fit | Satisfactory | |
| 3c | Finish | Satisfactory | |
| 3d | Hardware | Satisfactory | |

## *Section #17*

### Exterior Windows

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Window type | Satisfactory | Pella wood framed fixed, casement, and double hung windows with painted aluminum clad exterior facing. |
| 2 | Window condition | Satisfactory | |
| 3 | Window glazing | Satisfactory | Double-glazed glass panels. |
| 4 | Tempered glass panels | Satisfactory | Per current building standards, all glass panels located within 24 of a door opening, less than 18 above finished floor level, end of stairwell or above tub/shower area shall be tempered glass. Note that all windows within this structure have tempered glass. |
| | Window tint | Satisfactory | Unable to confirm but appears these glass panels have high performance sun (Low-E) Glass panels, which can detect radiant heat and restrict its flow. These windows are up to 54% more energy efficient than normal double-pane windows and reduce ultraviolet rays by 71%. |
| 6 | Screens | Satisfactory | |
| 7 | Caulking | Satisfactory | |
| 8 | Locks/latches | Satisfactory | A random test was done to check general operations of the windows. |
| 9 | General operation | Satisfactory | A random test was done to check general operations of the windows. The test did not reveal any windows that had an operational, latch or lock deficiency. Note: Most windows will need periodic adjustments.☐ |
| 10 | Egress | Satisfactory | Current building standards requires that all windows from sleeping rooms must have a minimum net clear opening of 5.7 sq. ft. with no less than 24 in height & 20 in width or less 44 above finish floor level. |
| 11 | Storm windows | None | |
| 12 | Skylights | None | |

## Section #18

### Utility Service

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Electrical service | Note | Underground service. Also note that a back up Generc 16000 watt propane back up generator system has been installed for this property which did operate properly and does appear to have been properly installed. Although note that the oil level was low and oil should be adde o the appropriate level. |









| # | Item | Status | Comment |
|---|---|---|---|
| 2 | Telephone service | Note | Telephone service available although is not with in the scope of this inspection. |
| 3 | Cable/Satellite | None | |
| 4 | Gas service | Satisfactory | Above ground 500 gallon propane tank. |



| | | | |
|---|---|---|---|
| 5 | Water service | Note | Verification of the size, quality of the water and operable condition of this well is not within the scope of this inspection. Note ¾" water service line appears to have been installed which is satisfactory. Note that no access door installed for the small well house.<br>  |
| 6 | Water shut off valve | Satisfactory | Main water shutoff valve is located in unfinished basement area.<br> |
| 7 | Sewer service | Note | Verification of the size & operable condition of the septic system is not within the scope of this inspection. Note the sewer system drainage from house is not within the scope of this inspection. |
| 8 | Underground fuel tank | Note | Unknown if underground fuel tank exists on this property. |

## Section #19

### Water Heater

| # | Item | Status | Comment |
|---|---|---|---|
| | Location | Satisfactory | Located in the mechanical room. Also located in the upper level of the guest house.. |
| 2 | Type | Satisfactory | Two Bradford White electric water heaters have been installed in the main structure which were operated during this inspection. Also a smaller Whirlpool electric water heater has been installed in the guest house structure which was not operated operated during this inspection due to the water was turned off to this area. Note recommended water temperature should not be set any higher than 120°.   |
| 3 | Size (gallon) | Satisfactory | Approx. 50 gallons each for the main house. Also approx. 30 gallons for guest house. |
| 4 | Safety valve | Satisfactory | Current building standard requires that all equipment used for heating or storing hot water shall be protected by a pressure or temp. relief valve. Note water at sea level boils at 212 degrees, temperature-relief valves are set at a maximum of 210 degrees. |
| 5 | Overflow pipe | Satisfactory | |
| 6 | Evidence of leakage | None | |
| 7 | Insulation blanket | N/A | Note newer energy efficient type water heaters do not require insulation blankets. |
| 8 | Condition | Note | Note that these mian house water heaters did operate properly at time of inspection. Water was turned off at time of this inspection to thegust house, which limits evaluation of the plumbing areas to include but not limited to leakage at "hot" & "cold" plumbing pipes, pressure relief valve and hot water heater. |

## Section #20

### Laundry Room

| # | Item | Status | Comment |
|---|---|---|---|
| | Location | Note | Located at the main level hallway. Note that there is only enough space to fit a stacked washer/dryer unit in this area.   |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Washer hook-up | Satisfactory | |
| 5 | 220V receptacle | Satisfactory | Note minimum feed 30-amp. circuit for dryer. |
| 6 | Gas service | None | |
| | Dryer ventilation | Satisfactory | It appears that the dryer is properly vented to the exterior. |
| 8 | Waste pipe drainage | Note | Unable to confirm waste pipe drainage at this area due to washer was not operated at time of inspection. |
| 9 | Laundry tub | None | |
| 10 | Cabinets/Shelving | None | |
| 11 | Countertop | None | |
| 12 | Lighting | Satisfactory | |
| 13 | Exhaust fan | None | |

## Section #21

### Kitchen

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Stove | Satisfactory | This Jenn Air propane gas stove was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated.  |
| 5 | Oven | Satisfactory | This Jenn Air propane gas oven was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated. |
| 6 | Self cleaning | Satisfactory | |

| | | | |
|---|---|---|---|
| 7 | Stove exhaust fan | Satisfactory | Note this exhaust fan venting system is vented to exterior.  |
| 8 | Microwave | Satisfactory | This GE microwave was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated.  |
| 9 | Dishwasher | Satisfactory | This dishwasher was checked for basic operation. The operability of controllers, such as timers and settings were not verified nor is the life expectancy of this unit estimated.  |
| 10 | Trash compactor | None | |

| | | | |
|---|---|---|---|
| 11 | Garbage disposal | Note | Note that is not recommended to use a garbage disposal with a septic system.  |
| 12 | Gas service | Satisfactory | Note that a gas line has been installed for the stove/oven. |
| 13 | Refrigerator plumbing | Satisfactory | Note a water line has been installed for automatic ice maker or refrigerator water dispenser. |
| 14 | Refrigerator opening | Satisfactory | Refrigerator opening is 36" in clear width.  |
| 15 | Sink faucet | Satisfactory | Bronze finished goose neck faucet with detachable hose sprayer |
| 16 | Sink | Satisfactory | Single bowl stainless steel sink.  |
| 17 | Under sink inspection | Satisfactory | |
| [illegible] | Sink drainage | Satisfactory | |
| 19 | Cabinets | Satisfactory | Kitchen cabinets include painted wood recessed panels panel doors with concealed blum hinges. |

| | | | |
|---|---|---|---|
| 20 | Counter top material | Satisfactory | A Quartz countertop, trim and tile backsplash has been installed over the base cabinet units.☐ |
| 21 | Lighting | Satisfactory | |

## Section #22

### Master Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level bedroom.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Birch raised panels panel hinged doors. |
| 6 | Countertop | Satisfactory | A granite countertop, trim and backsplash has been installed over the base cabinet units.☐ |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | Two ceramic Basins. |
| 9 | Basin faucet | Satisfactory | Brushed Nickel finished lavatory set, which coordinates with tub/shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Tub/Shower | Satisfactory | Built-in shower with ceramic tile shower surrounds. |
| 14 | Tub/Shower door | Satisfactory | solid color finish alum. framed sliding doors with tempered glass panels. |
| 15 | Tub/Shower faucet | Satisfactory | Brushed Nickel finished tub/shower set, which coordinates with lavatory sets. |
| 16 | Tub/Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in floor heat |

| | | | |
|---|---|---|---|
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| | Additional fixture | None | |

## Section #23

### Full Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the upper level.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Birch raised panels panel hinged doors. |
| 6 | Countertop | Satisfactory | A granite countertop, trim and backsplash has been installed over the base cabinet units.☐ |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | Two ceramic Basins. |
| 9 | Basin faucet | Satisfactory | Oil rubbed bronze finished lavatory set, which coordinates with tub/shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Tub/Shower | Satisfactory | Fiberglass tub with ceramic tile shower surrounds. |
| 14 | Tub/Shower door | None | Curtain |
| 15 | Tub/Shower faucet | Satisfactory | Oil rubbed bronze finished tub/shower set, which coordinates with lavatory sets. |
| 16 | Tub/Shower caulking | Satisfactory | |
| | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in-floor heat |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #24
### 3/4 Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the basement level.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Knotty Alder raised panels panel hinged doors. |
| 6 | Countertop | None | |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | One ceramic Basin. |
| 9 | Basin faucet | Satisfactory | Brushed Nickel finished lavatory set, which coordinates with shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Shower | Satisfactory | Built-in shower with ceramic tile shower surrounds. |
| 14 | Shower door | Satisfactory | chrome finish alum. framed sliding doors with tempered glass panels. |
| 15 | Shower faucet | Satisfactory | Brushed Nickel finished shower set, which coordinates with lavatory sets. |
| 16 | Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in floor heat |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #25

### 3/4 Bathroom #2

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the guest house.  |
| 2 | Floor covering | Satisfactory | Painted concrete floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | None | |
| 6 | Countertop | None | |
| 7 | Under sink inspection | N/A | |
| 8 | Basin | None | |
| 9 | Basin faucet | None | |
| 10 | Basin stopper | N/A | |
| 11 | Basin caulking | N/A | |
| 12 | Waste pipe drainage | Note | Water was turned off at time of this inspection, which limits evaluation of the plumbing areas to include but not limited to waste pipe drainage. |
| 13 | Shower | Satisfactory | One piece fiberglass shower |
| 14 | Shower door | None | |
| 15 | Shower faucet | Satisfactory | Chrome finished shower set, which coordinates with lavatory sets. |
| 16 | Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Electric King wall heater |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #26

### 1/2 Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | None | |
| 6 | Countertop | None | |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | One oval ceramic pedestal Basin |
| 9 | Basin faucet | Satisfactory | Chrome finished lavatory set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Toilet bowl/tank | Satisfactory | |
| 14 | Ventilation | Satisfactory | Exhaust fan |
| 15 | Lighting | Satisfactory | |
| | Heating | Satisfactory | Forced air heat |
| 17 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |

| | | | |
|---|---|---|---|
| 18 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 19 | Additional fixture | None | |

## Section #27
### Pest Report

| # | Item | Status | Comment |
|---|---|---|---|
| C/A | Carpenter ants | None | Note that no evidence of carpenter ant infestation was found within this structure. |
| W/B | Wood boring beetles | None | Note that no signs of wood destroying beetles were found such as powder post beetles. |
| T/M | Termites | None | Note that no signs of termites were found within this structure. Note that termites are rare to find in this area due to the cold climate. |
| O/T | Other | Note | Non-desirable insects such as spiders, flies and other non-wood destroying insects were found around the exterior perimeter of this structure. |

**STATUS DEFINITIONS**

| | |
|---|---|
| **Satisfactory** | Item condition is good to adequate for the age of structure. See 'Comments' for further explanation. |
| **Note** | Either minor repair, safety concern or preventive maintenance suggested (not required). See 'Comments' for further explanation. |
| **Attention** | Item condition requires immediate attention. See 'Comments' for further explanation |
| **N/A** | Item condition not applicable. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| Issue | Section/Item | Comments |
| --- | --- | --- |

**EXHIBIT 4**
**TO DECLARATION OF FRED SIMPSON**

October 30, 2021

Scott Darkenwald
Broker
Glacier Sotheby's International Realty
C. 406.212.3355
sdarkenwald@glaciersir.com

Dear Scott,

Under advice of counsel, and in satisfaction of the terms of the Buy - Sell Agreement between Matt Dusek and/or Assigns & Rachel Dusek and/or Assigns and Gail Goodwin & Darryl Slattengren dated 10/4/2021 for the property at 348 Grist Rd., West Glacier, MT [Dusek_348 Grist Road - Buy-Sell Agreement (Residential) (Rev 042021).pdf], we hereby serve notice of our disapproval of the Property conditions and do not wish to proceed with the purchase – we elect to immediately terminate the Agreement.

In this decision, we are specifically relying on our reserved rights under the agreement to contingencies based on:

- **Well Related Permitting / Water Rights** (line 237)
    - We don't find the water rights of the property to our satisfaction.
- **Additional Provisions - Personal Inspection / Property Visitation** (line 245)
    - We don't find the visibility and noise of traffic on Camas Rd. adjacent to the property to our satisfaction.

We understand that this is a disappointing development. It is disappointing to us as well. As you know, we love Glacier National Park tremendously and have long dreamed of finding and acquiring an inholding that allows us to live in such an extraordinary setting. We appreciate the opportunity extended to us by Gail and Darryl, and facilitated by you and Tracy, to consider the purchase of their property. We wish you all every success in its sale.

Best wishes,

Matt and Rachel Dusek

October 30, 2021

Scott Darkenwald
Broker
Glacier Sotheby's International Realty
C. 406.212.3355
sdarkenwald@glaciersir.com

Dear Scott,

Under advice of counsel, and in satisfaction of the terms of the Buy - Sell Agreement between Matt Dusek and/or Assigns & Rachel Dusek and/or Assigns and Gail Goodwin & Darryl Slattengren dated 10/4/2021 for the property at 348 Grist Rd., West Glacier, MT [Dusek_348 Grist Road - Buy-Sell Agreement (Residential) (Rev 042021).pdf], we are declining to sign the Notice of Release of Contingencies [Notice of Release of Contingencies - 3_06.pdf] that you and Tracy Rossi offered to us. Upon review and consideration of an extensive due diligence process, we **do not** release our contingencies.

As we are unable to come to written agreement in satisfaction of the conditions noted, and as we did not withdraw, in writing, our disapproval of the conditions noted on or before the stipulated Resolution Date (10/29/2021 at 5:00 PM MT), we expect that the earnest money shall be returned to us and the Agreement then terminated.

We understand that this is a disappointing development. It is disappointing to us as well. As you know, we love Glacier National Park tremendously and have long dreamed of finding and acquiring an inholding that allows us to live in such an extraordinary setting. We appreciate the opportunity extended to us by Gail and Darryl, and facilitated by you and Tracy, to consider the purchase of their property. We wish you all every success in its sale.

Best wishes,

Matt and Rachel Dusek