M. Dusek Declaration

# Exhibit A

Shane P. Coleman
BILLSTEIN, MONSON & SMALL PLLC
1555 Campus Drive, Suite 201
Billings, MT 59102
Telephone: 406.656.6551
shane@bmslawmt.com

ATTORNEYS FOR DEFENDANTS
MATT AND RACHEL DUSEK

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MONTANA
MISSOULA DIVISION

| | |
|---|---|
| GLACIER BEAR RETREAT, LLC, GAIL L. GOODWIN and DARRYL C. SLATTENGREN,<br><br>Plaintiffs/Counterclaim Defendants,<br><br>v.<br><br>MATT DUSEK and RACHEL DUSEK,<br><br>Defendants/Counterclaimants. | Case No. 9:22-cv-00019-DLC-KLD<br><br>**DECLARATION OF MATT DUSEK** |

---

Pursuant to 28 U.S.C. § 1746, I hereby declare as follows:

1. My name is Matt Dusek. I am over the age of 18 years and have personal knowledge of the matters stated in this declaration.

2. I am one of the Defendants in this case. I am now, and at all times relevant to this case have been, married to Rachel Dusek, the other Defendant in this case.

3. Rachel and I signed the Buy-Sell Agreement ("BSA") on October 5, 2021.

4. Neither Rachel nor I ever had any communications with Gail Goodwin or Darryl Slattengren (the "Individual Plaintiffs") before this litigation. We never discussed with them anything about the record ownership of the property. I first raised the issue of ownership with Scott Darkenwald, after receiving an email from Scott suggesting that the Individual Plaintiffs who are the signatories to the BSA might not be the actual owners of the property.

5. When we signed the BSA, neither Rachel nor I had personally visited the property. For that reason, we insisted that the BSA include a personal visitation contingency, which was added to the standard form BSA as follows: "Buyer reserves the right to visit the property during the inspection period." When we signed the BSA, Scott Darkenwald explained that this contingency was broad and allowed us to terminate the BSA if, for any reason, we did not like what we saw when we visited the Property, including in Scott's words, "if the wind blows wrong across the property." We would not have signed a BSA without the Personal Visitation Contingency.

6. Rachel and I first visited the property on October 19, 2021. We had intended to visit one week earlier; Covid-19 disruptions interfered with travel plans. Scott Darkenwald and Tracy Rossi were present when we first arrived at the property. At some point during our visit, Tracy left. Near the conclusion of our visit with Scott Darkenwald, Scott suggested that we take some time to walk around the house and the property alone. Prior to departing, he asked whether we were satisfied and prepared to release our contingencies early, before the contingency release dates. We told Scott that we were not prepared to release any contingencies at that time. After Scott's departure, during our private walk around the property, Rachel and I were underwhelmed. The traffic noise and visibility were much more invasive than we were led to believe. I mentioned this to Scott Darkenwald during our phone call the following day. In subsequent conversation, I stated that I understood that our contingencies remained in effect and that we were moving forward on that basis. I also expressly declined to release those contingencies early and move the closing date forward.

7. After signing the BSA, we retained D. Quinn Construction, Inc. to perform a property condition inspection, along with testing for radon and for drinking water quality. **Exhibit 33** hereto is a true, correct, and complete copy of the First Inspection Report that we received from D. Quinn Construction, Inc. on

October 13, 2021. Portions of this First Inspection Report are attached to the Declaration of Fred Simpson filed at Doc. 26-2.

8. The Inspection Notice specified that Cory Rensmon of Advanced Restoration would perform work on the property to resolve the moisture infiltration and to remediate the mold contamination. Neither Rachel nor I have ever met or spoken with Cory Rensmon or anyone affiliated with Advanced Restoration. Neither Rachel nor I have ever entered into any sort of contract with Cory Rensmon or anyone affiliated with Advanced Restoration. Neither Rachel nor I have ever received any sort of guaranty from Cory Rensmon or anyone affiliated with Advanced Restoration concerning their remediation work on the property.

9. After Cory Rensmon at Advanced Restoration had attempted to remediate the mold and moisture at the property and after other contractors attempted to resolve less serious issues identified in the Inspection Notice, Rachel and I hired D. Quinn Construction to perform a general reinspection of the property, as well as to perform specific testing to confirm that the moisture and mold had been eliminated. Kelly Quinn performed the general reinspection and his father, David Quinn, as a Certified Residential Mold Inspector, performed the moisture and mold retesting.

10. Before receiving the Moisture and Mold Reinspection Report and the General Reinspection Report, Scott Darkenwald and I exchanged text messages

and spoke one or more times on October 25, 2021. Rachel was not a party to those phone conversations on October 25, 2021. In those discussions, there was no discussion of the sellers' remedies if the BSA did not close. In a text message in the morning of October 25, 2021, Scott Darkenwald acknowledged that our contingencies remained outstanding by texting us as follows:

> Hi. We should have the inspection results all done by tomorrow late afternoon.
> That would wrap up your contingencies if all is well.
> Where are you on the LLC business ?
> Once that is decided we could close early if you like.
> Scott

**Exhibit 36** hereto is a true, correct, and complete copy of text messages that Rachel and I received from Scott Darkenwald on October 25, 2021. We did not ever discuss the issue of specific performance with Scott Darkenwald. Later, Scott Darkenwald changed his mind and expressed his opinion that we had forfeited our contingencies as a result of the executed Inspection Notice on October 17, 2021, which was the very document that required remediation of the moisture and mold and required that the Property pass a mold "clearance test." On or about October 30, 2021, Scott Darkenwald discussed with me his belief that our earnest money was at risk of loss or litigation.

11. On October 25, 2021, Scott Darkenwald informed me that David Quinn and Kelly Quinn of D. Quinn Construction, Inc. were undertaking their reinspection work. I received a text from Darkenwald that reads:

> Hi. Update. The inspector is going up today to do the reinspection. I will meet him there.
> His dad is taking the mold clearance test for the house today and we should have results tomorrow.
> Will keep you posted.
> The garage mold mitigation will cost you $800 and he may have that done this weekend. Will find out. Had him focus on house first.
> Be in touch tomorrow.

Exhibit 38 hereto is a true and correct copy of a string of text messages between Scott Darkenwald and me, which includes his message. On October 26, 2021, Scott Darkenwald informed me that the Moisture and Mold Reinspection Report would likely arrive the following morning. He recommended that we call David Quinn to review the report, because it was highly technical in nature and Scott was not an expert in moisture or mold remediation or testing.

12. On October 27, 2021, Scott Darkenwald informed me that the General Reinspection Report would likely arrive that night or the following morning. He recommended discussing the report together the following day.

13. **Exhibit 34** hereto is a true, correct, and complete copy of the Moisture and Mold Reinspection Report that we received from David Quinn on

October 27, 2021. A less legible copy of this same document was marked as Exhibit 17 during Gail Goodwin's deposition.

14. **Exhibit 35** hereto is a true, correct, and complete copy of the General Reinspection Report that we received from Kelly Quinn on October 27, 2021. Portions of a less legible copy of this same document were marked as Exhibit 29 during Gail Goodwin's deposition.

15. On October 27, 2021, we spoke with David Quinn. David Quinn confirmed and explained the statements in his Moisture and Mold Reinspection Report pertaining to moisture and the continued existence of mold. David Quinn suggested that we might want to again re-test the property in six months, to see if it was able to pass a clearance test. Based on that conversation and on the Moisture and Mold Reinspection Report, itself, we concluded that both moisture and mold remained in the living area of the Subject Property, despite the efforts by Advanced Restoration to remediate the problems.

16. Following the conversation with David Quinn, we had a follow-up conversation with Scott Darkenwald concerning David Quinn's Moisture and Mold Reinspection Report. We specifically discussed the potential health risks for people who might use the property, including ourselves, our relatives, friends, potential renters, and others. We particularly discussed the potential for health risks to those with allergies, such as myself, members of our family, and some of

our friends. We also discussed David Quinn's recommendation that the property be again re-tested for moisture and mold in six months, which would necessarily occur after the closing date contained in the BSA.

17. We did not receive any well log information before discovery in this litigation. **Exhibit 37** hereto is a copy of a document that purports to be a well log, which was produced in discovery by Scott Darkenwald in response to a document subpoena and is a portion of Scott Darkenwald's file that was marked as Exhibit 1 during his deposition, bearing the page numbers GSIR 553-554. We did not ever receive this document from Scott Darkenwald or anyone else prior to this litigation.

18. **Exhibit 38** hereto is a true, correct, and complete copy of the General Abstract of the provisional water permit that was issued to Gail Goodwin for the property, on October 12, 2021. This is the only document we received from Scott Darkenwald or anyone else concerning the well permitting, well log recording, or water rights related to the property, before this litigation. We did not ever receive the Provisional Permit or its explanatory cover letter, which were marked as Exhibit 16 at Gail Goodwin's deposition, until this litigation.

19. **Exhibit 39** hereto is a true, correct and complete copy of the "Notice of Release of Contingencies" document that we received by email on October 28, 2021, from Tracy Rossi at the Glacier Sotheby's office.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 18th day of August, 2022.

By: [signature]
Matt Dusek

First Inspection Report

# Exhibit 33

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 



# Building Inspection Analysis Report

**Inspected by**

## D. Quinn Const., Inc.

444 Lake Loop Drive
Kalispell, Montana 59901
(406) 755-5322

*Certified ASHI Inspector #248251*

*Pesticide Operator's Lic. #1-07-15650-12*
*Contractor Registration #22561*
***ACAC (AmIAQC) CRMI Certified Mold Inspector #12177/0607019***

**Prepared for: Matt Dusek**

# Table of Contents


| | | Page |
|---|---|---|
| | Scope of Work | 2 |
| | Property Summary | 9 |
| Section #1 | Offsite | 10 |
| Section #2 | Yard and Grounds | 10 |
| Section #3 | Foundation | 11 |
| Section #4 | Exterior Perimeter Structure | 13 |
| Section #5 | General Structure | 14 |
| Section #6 | Garage Structure | 18 |
| Section #7 | Shop Structure | 20 |
| Section #8 | Roof Structure | 22 |
| Section #9 | Attic Space | 24 |
| Section #10 | Basement Report | 26 |
| Section #11 | Wood Decks and Patios | 27 |
| Section #12 | Electrical Report | 29 |
| Section #13 | Heating System | 30 |
| Section #14 | Plumbing Report | 32 |
| Section #15 | Exterior Doors | 33 |
| Section #16 | Interior Doors | 34 |
| Section #17 | Exterior Windows | 35 |
| Section #18 | Utility Service | 36 |
| Section #19 | Water Heater | 38 |
| Section #20 | Laundry Room | 39 |
| Section #21 | Kitchen | 40 |
| Section #22 | Master Bathroom | 43 |
| Section #23 | Full Bathroom | 44 |
| Section #24 | 3/4 Bathroom | 45 |
| Section #25 | 3/4 Bathroom #2 | 46 |
| Section #26 | Half Bathroom | 47 |
| Section #27 | Pest Report | 48 |
| | Report Summary | 49 |

# Scope of work

PURPOSE AND SCOPE

1. To provide inspection guide lines
2. Identify and observe installed systems and components specified in these standards.
3. Report general condition of installed systems and components in these standards.
4. All inspections performed according to these standards are visual and not technical.

OFFSITE, YARD, AND GROUNDS (SECTION #1 and #2 )

The inspector's report consists of:

1. Adjacent property condition (visual site only)
2. Street, curb and gutter condition
3. Street lights, fire hydrant, mail box and street address location
4. Driveways, walkways, stairs. steps, garden, trees and watering system condition

FOUNDATION (SECTION #3 )

The inspector's report consists of:

1. Observe and identify structural components; foundation, floor joist, insulation, ground cover, drainage, evidence of insects and venting
2. Where deterioration is suspected probing structural components may be necessary
3. Report signs of abnormal water condensation or water penetration
4. The inspector shall enter underfloor crawl space except when access is obstructed or less than 2 feet clearance or adverse situations are suspected

EXTERIOR PERIMETER STRUCTURE (SECTION #4)

The inspector's report consists of:

1. Observe and identify siding condition, material and paint condition
2. Observe and identify soffit/eve, fascia condition, material and paint condition
3. Observe and identify corner trim, window/door trim condition
4. Report location and condition of porch, security and display lighting

GENERAL STRUCTURE (SECTION #5)

The inspector's report consists of:

1. Approximate date built
2. Exterior and interior wall framing
3. Between floor construction
4. Interior stairs and handrails
5. Fireplace/wood stove
6. Evidence of water damage
7. Evidence of insects
8. Alarm/security systems/smoke detectors

# Scope of work

GARAGE/SHOP STRUCTURE (SECTIONS #6, #7)

The inspector's report consists of:
1. Type and size
2. Foundations stem wall and slab condition
3. Exterior/interior wall covering, flashing and trim
4. Operation of all exterior doors by manual use or installed controls
5. Inspect automatic garage door operation
6. Inspect spring mounts
7. Inspect door hardware's
8. Inspect structural framing and roof rafters
9. Inspect all windows
10. Inspect for firewall to living area
11. Inspect electrical plugs and lighting outlets
12. Inspect workbenches and cabinets
13. Inspect plumbing faucets, pipes, traps, drains, vent pipes and waste lines
14. Inspect insulation
15. Check for evidence of insects

ROOF STRUCTURE (SECTION #8)

The inspector's report consists of:
1. Identify the type of roof covering material
2. Inspect roof drainage system
3. Inspect all flashing, skylights, chimneys and other roof penetrations for signs of leaks or abnormal
4. Gutter condition
5. The inspector not required to walk on roof if damage could occur to property or unsafe to the inspector
6. The inspector is not required to report on solar systems, lightning arrestor's and antennas

ATTIC SPACE (SECTION #9)

The inspector's report consists of:
1. Identify access location and size
2. Inspect attic ventilation and screens
3. Inspect insulation
4. Inspect ceiling joist if visible
5. Inspect for water leaks or abnormal condensation
6. Inspect for evidence of insects or rodents
7. Inspect electrical service and lighting
8. The inspector shall enter attic area except when access is obstructed or less than 3 feet clearance or adverse situations are suspected

# Scope of work

BASEMENT (SECTION #10)

The inspector's report consists of:

1. Location of access
2. Inspect interior/exterior doors condition, Weatherstripping and fit
3. Inspect stair condition
4. Inspect slab, concrete wall and framing wall condition
5. Inspect ceiling framing and insulation
6. Inspect drywall, paint, work benches, cabinets and shelving
7. Inspect electrical plugs and lighting
8. Inspect plumbing faucets, pipes, traps, drains, vent pipes and waste lines
9. Inspect for evidence of moisture or insects

WOOD DECK/PATIO (SECTION #11)

The inspector's report consist of:

1. Deck material condition
2. Deck material type
3. Deck foundation
4. Deck floor joist, post, steps and handrail
5. Deck electrical outlets and lighting
6. Deck/patio covering

ELECTRICAL (SECTION #12)

The inspector's report consists of:

1. Entrance service conductors
2. Main distribution panel, grounding source, main over current device and service equipment
3. Amperage and voltage ratings of service
4. The condition of a representative number of receptacles, switches and lighting fixtures inside house, garage and exterior walls
5. Inspect the operation of the ground fault circuit interrupters
6. Observe polarity and grounding of receptacles within 6 feet of plumbing fixtures
7. Identify observed aluminum circuit wiring

HEATING SYSTEM (SECTION #13)

The inspector's report consists of:

1. System type
2. Automatic safety controls and normal operating controls
3. Combustion air supply, clearance to combustibles, exterior chimneys, flues and vents
4. Heat blowers, pumps, ducts, piping radiators, convectors, registers and air filters
5. Operate system using normal operating controls
6. The inspector not required operating automatic safety controls
7. The inspector not required igniting or extinguishing solid fuel fires
8. The inspector not required to report on humidifiers, electric air filters, interior of flues, fireplace insert flue connections
9. The inspector not required reporting on adequacy heat supply to various rooms

# Scope of work

PLUMBING (SECTION #14)

The inspector's report consists of:

1. Supply piping material
2. Function flow
3. Faucets and fixtures
4. Inspect for leaks
5. Inspect drains, traps, waste pipes, vent pipes and support brackets
6. Inspect for mineral deposits

DOORS AND WINDOWS (SECTIONS #15, #16, #17)

The inspector's report consists of:

1. Identify window types
2. Check for water penetration
3. Operate a representative number of primary windows and doors
4. Identify door types
5. Inspect door Weatherstripping
6. Inspect door hardware
7. Inspect fire for self-closing hinge
8. Inspect door and window caulking

UTILITY SERVICE (SECTION #18)

The inspector's report consists of:

1. Identify electrical service (underground or overhead)
2. Identify gas service (natural, propane or oil)
3. Identify water service (city, well or other) if possible
4. Identify sewer service (city, septic or other) if possible
5. Verify telephone and TV service

WATER HEATER (SECTION #19)

The inspector's report consists of:

1. Inspect water-heating system
2. Inspect normal operating controls and automatic safety controls
3. Check combustion air venting
4. Inspect supply pipes and supports
5. Check for leaks

## Scope of work

LAUNDRY AND KITCHEN (SECTIONS #20, #21)

The inspector's report consists of:

1. Floor cover material
2. Wall and ceiling condition
3. Under sink, faucets, sink drainage inspection
4. Inspect exhaust fan and filter
5. Inspect for dryer ventilation
6. Inspect kitchen and or utility cabinets, shelves, doors and drawers
7. Inspect refrigerator plumbing
8. Observe if stove and oven are operational
9. Observe if dishwasher, trash compactor and microwave are operational
10. Observe if garbage disposal is operational
11. Inspect for sufficient lighting
12. Inspect interior molding and trim

BATHROOMS (SECTIONS #22, #23, #24, #25, #26)

The inspector's report consists of:

1. Floor covering material
2. Ceiling/wall material and finish
3. Built-in cabinets and counter tops
4. Base board/ceiling/doors/windows trim
5. Entry, interior and closet door for fit and condition
6. Inspect under sink area for leaks or abnormal condensation
7. Inspect basins, faucets and drainage
8. Inspect basin caulking
9. Inspect shower/tub area condition
10. Inspect toilet bowl and tank
11. Check ventilation and heating
12. Check for G.F.I. plugs
13. Inspect exhaust fan
14. Inspect additional fixtures

## Exclusions

**Scope of work shall not extend to or include or be applicable to:**

1. Defects, which become apparent, were following inspection.
2. Defects in areas inaccessible to inspectors view
walkways, boundary walls, retaining walls, fences, landscaping, swimming pools, Jacuzzi or any other improvements which are not required to be inspected unless specifically addressed in the warranty standards.
4. Any loss or damage to which the home owner has not taken a timely action to minimize.
5. Any insect damage caused after the inspection.
6. All normal wear and tear or normal deterioration following inspection.
7. Any damage that is caused or made worse by:
 (a) failure by the home owner to give notice to D. Quinn Const. of any defects within ninety (90) days of inspection.
 (b) any negligence, improper maintenance or improper operation occurring after the date of inspection.
 (c) any changes, alterations or additions made to the property after the date of inspection.
 (d) any changes to the grounds, such as grading occurring after the date of inspection.
to: uninhabitable or health risk due to the presence's or consequence of unacceptable levels of radon gas, formaldehyde or other pollutants and contaminants; or the presence of Hazardous or toxic on-site materials.
9. Any bodily injury or damage to personal property.
10. All cost of storage, moving, shelter, transportation, food, or other incidental expenses related to inconvenience or relocation during repairs.
11. All loss of use, loss, opportunity, loss of market value, loss of rental value or any consequential loss or consequential damages.
12. Any request for warranty performance or insurance not filed in a manner set forth below.
13. We do not in any way represent or guarantee the premises to be free from any wood destroying organisms or their damage, nor do we guarantee that the total damage or infestation is limited to the area disclosed in this report.
14. Mold/fungi which is not plainly visible to inspection.
15. Failure of homeowner to allow D. Quinn Const. any opportunity to re-inspect any possible damages which were not listed on the original report.

## General Exclusions

**The inspector is not required to report on:**

1. Insulation and vapor barrier concealed in ceilings or exterior walls.
2. The life expectancy of any component or system.
3. The venting equipment which is integral with house appliances.
4. Insert any tool, probe or testing device inside the electrical panels.
5. Report on the low voltage systems.
6. Report on smoke detectors.
7. Test or operate any over current devices.
8. Dismantle any electrical device or control.
9. Define whether water supply and waste disposal systems are private or public.
10. Test and operate automatic safety controls.
11. Test and operate any valve except water flush valves, fixture faucets and hose faucets.
12. Test the effectiveness of anti-siphon devices.
13. Report on water conditioning systems.
14. Report on site water supply quantity and quality.
15. Report on fire and lawn sprinkler systems.
16. Report on waste septic systems.
17. Report on foundation irrigation systems.
18. The presence or absence of pest such as wood damaging wood organisms, rodents or insects.
19. The causes of any situation which may affect the function or operation of a system or component and indicates the need for correction.
20. The compliance or non-compliance with governing codes, ordinances, restrictive covenants and statutes including, but not limited to, local building codes, zoning and land use.
21. Any component or system which, was not observed.
22. Cosmetic items, underground items, or items not permanently installed.
23. Calculate the efficiency, adequacy or strength of any system or component.
24. Determine the presence of any suspected hazardous substance including but not limited to: toxins, contaminants in soil, carcinogens, water, air and noise.
25. Operate any defective system or component.
26. Enter any area, which would be dangerous to the inspector.
27. Operate any system or components, which would be dangerous to the inspector.
28. Move personal items such as furniture, equipment, plants, soil or any debris, which obstructs access or visibility.
29. Report on interior of flues, fireplace insert flue connections, humidifiers, electronic air filters and adequacy heat supply to each room. Report on any closed cavity condition.
31. Enter attic space with blow-in insulation.

Note: Inspections done in accordance with the above standards are visual only.

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

# Building Inspection Analysis Report

by D. Quinn Const., Inc.

444 Lake Loop Drive, Kalispell, Montana 59901

(406) 755-5322

*Certified ASHI Inspector #248251*

*National Association of Home Inspectors, Inc. #10-14800*

*Pesticide Operator's Lic. #1-07-15650-12*

*Contractor Registration #22561*

***IAQ/ IESO/CRMI Mold Certification Inspector #12177***

Note: It is not possible to discover all deficiencies in this inspection, some will be elusive to the inspector. The risk of unexpected problems is not eliminated, only reduced. This inspection does not insure nor guarantee against defects in this structure. This is a **visual** evaluation of reasonably accessible areas of the structure. Also note this visual inspection does not include surface mold, which is not visible at time of inspection. These surface molds require a special type of equipment to detect. Note surface molds produce fruiting bodies and, when mature, produce millions of tiny spores (seeds) that are present in the air. **THIS IS A CONFIDENTIAL REPORT, WHICH IS NOT TRANSFERABLE TO ANY THIRD PARTY WITH OUT WRITTEN PERMISSION FROM D. QUINN CONSTRUCTION, INC**. The inspection and inspection report are for the personal use of client, to include buyer, sellers and buyers agent. No other person may copy, alter, use or rely on the inspection or inspection report for any purpose. Any person using the inspection report without inspector's written authority shall be liable to inspector for

Inspection for: Matt Dusek

(312) 545-3058

Property location: 348 Grist Road
West Glacier, Montana

Listing agent: Scott Darkenwald
Glacier Properties Sotheby's Int'l Realty
Whitefish , MT 59937
Office: (406) 863-3000
Cell: (406) 212-3355

Selling agent:

| | |
|---|---|
| Report # | 11181 |
| Structure: | Single family |
| Foundation: | Basement |
| Date of const: | 2014 |
| Approx sq. ft: | 3,287 |
| Bedrooms: | 5 |
| Bathrooms: | 5 |

Weather: 25 degrees and sunny

Re-inspection fee: $155.00 (if requested)

*Signed* ________________________________

***Kelly Quinn***

# Inspection Status Report

## Section #1

**Off Site**

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Adjacent property | Satisfactory | The yard and grounds of the adjacent properties appear to be in a satisfactory condition. Borders forest area |
| 2 | Street | Satisfactory | Paved Asphalt road, which is in a satisfactory condition. |
| 3 | Curb/gutter/sidewalk | None | |
| 4 | Street lights | None | |
| 5 | Fire hydrant | None | |

## Section #2

**Yard and Grounds**

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Driveway | Satisfactory | Dirt/gravel driveway which is in a satisfactory condition. |
| 2 | Street address | Satisfactory | Located at street |
| 3 | Mailbox | None | |
| 4 | Walkway | Satisfactory | Dirt graveled walkway to front entrance. |
| 5 | Stair/steps | Satisfactory | Non-pressure treated wood steps to front entrance.  |
| 6 | Landscaping | Satisfactory | The yard and grounds of this property appear to be in a satisfactory condition, although some weeding, fertilizing & pruning is suggested (not required) to maintain this status. |
| 7 | Watering system | Satisfactory | Two approved exterior frost bib(s) (hose faucets) have been located on this structure. Note that hoses should be removed during freezing conditions to allow water to drain properly and prevent freezing causing damage to these faucets. Also unable to detect any leakage of these faucets although unable to confirm inside of wall/floor cavities. One frost protected yard hydrants have been installed for this property. |

## Section #3
### Foundation

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Foundation material | Satisfactory | Raised poured concrete foundation with approx. 7" thick retaining and/or stem walls appears to be suitable support for this structure. Note this is a visual inspection of the exposed foundation areas only. Note dampproofing appears to have been installed around concrete foundation perimeter walls by applying a coat of approved bituminous material to the wall from the footing to the finish grade. Note all foundation footings appear to be at least 36" below grade level. |
| 2 | Foundation settlement | None | Note no visual evidence of settlement was found at time of inspection. Also note future settlement is not anticipated, although note the possibly of future settlement cannot be predicted. |
| 3 | Foundation cracks and/or Erosion | None | Although note most of the foundation stem and retaining walls are not visible to inspection. Note only a spot check was made behind raised poured concrete foundation stem walls. |
| 4 | Bottom plate (Mud-sill) | Satisfactory | 2" X 6" pressure treated mud-sill. Note most of the mud sills were not visible during this inspection. |
| 5 | Anchor Bolts | Note | Current building standard require ½" to 5/8" bolts embedment 7" at maximum 6′ spacing for single story, 4′ spacing for two story. Note unable to confirm if all bolts meet this requirement. |
| 6 | Floor joist | Satisfactory | 11 7/8" pre-engineered floor joist at 16" O/C with T&G OSB wafer board sub-floor decking.  |
| 7 | Post & beam condition | Satisfactory | A variety of different types of bearing supports has been installed for this floor structure which appears to be adequate bearing support for this floor structure. |
| 8 | Floor joist insulation | N/A | Note insulation not required in the between floor joist of living areas. |
| 9 | Foundation insulation | Satisfactory | Fiberglass batt insulation has been installed in the wood framed walls around the perimeter foundation retaining walls of this structure, Possible R-Value of 11. |
| 10 | Pipe insulation | N/A | All plumbing pipes have been installed with-in the heated basement area which should be sufficient protection for these pipes from freezing. |
| 11 | Evidence of surface mold | None | Although note this visual inspection does not include surface mold, which are not visible at time of inspection. For a more detailed mold inspection, suggest consulting a licensed Certified (AmIAQ) American IAQ Council Mold Inspector (D. Quinn Const., Inc.). |
| 12 | Evidence of moisture | None | Dry conditions did exist at time of inspection and no signs of past moisture were noticed. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| | | | |
|---|---|---|---|
| 13 | Proper drainage | Note | Current bldg. standards requires that lots shall be graded so as to drain surface water away from foundation The grade away from foundation walls shall fall a minimum of 6 within the first 10 feet. This property does not meet this building standard at the south side of foundation. Although note that the no moisture issues were found due to this it is recommended that the roof gutter downspout be extended away from the foundation to reduce the risk of possble future moisture issues.   |
| 14 | Sump-pump | Satisfactory | Note the two sump-pumps in installed in the basement were operated at time of inspection, which did appear to operate properly and due properly drain to the exterior.  Also note that alarms have been installed for these pumps incase of failure.    |
| 15 | Evidence of insects | None | |

## Section #4
### Exterior Perimeter Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Siding material | Satisfactory | Hardi-Board panel siding with vertical battens siding with Hardi-Plank shake style lap siding used at gable end areas Also note that stone facing has been installed for most lower siding areas. |
| 2 | Siding condition | Attention | The siding around the perimeter of this structure is in a satisfactory condition considering the age of this structure. Although note that some of the siding has been installed too close to the roofing material which has caused moisture damaged to the siding at these areas and this siding ould be installed no closer than 2" from the roofing material. Also water damage has occured to the siding at the turrent area due to flashing issues. Consulting a qualified trade's contractor is advised at this time for further evaluation and repairs.    |
| 3 | Soffit/eve condition | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |

| | | | |
|---|---|---|---|
| 4 | Flashing | Attention | Note that no kick out flashing has been installed where the roof side wall ends which is needed to prevent moisture from getting behind the siding and possibly causing water damage in the future. Correction is needed to prevent further damage at these areas.  |
| 5 | Exterior trim | Satisfactory | Considering the age of this structure the exterior trim areas are in a satisfactory condition. |
| 6 | Door & window trim | Satisfactory | Considering the age of this structure the exterior door and window trim is in a satisfactory condition. |
| 7 | Front porch lights | Satisfactory | |
| 8 | Security lights | None | |
| 9 | Accent lighting | None | |
| 10 | Earth/Wood contact | None | |
| 11 | Vegetation to structure | None | |

## Section #5

### General Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Building type | Satisfactory | Single family dwelling which does appear to have been well constructed. Note: The age of this structure was taken into consideration during this inspection. Also note some of the inspection report is based on minimal (Code Check) and (IRC) building standards for a reference point only. Code check is not a formal interpretation of the code referenced. |
| 2 | Approx. date built | Satisfactory | 2014 |
| 3 | Lead paint | None | |
| 4 | Exterior wall framing | Satisfactory | 2" X 6" Exterior wall framing at 16" to 24" O/C. |
| 5 | Exterior wall insulation | Satisfactory | Current bldg. standards require a minimum R-Value of not less than 19 at all exterior wall framed areas. Two electrical plug covers were removed to determine if any insulation existed in the exterior wall areas. Note fiberglass batt insulation was discovered at these areas, possible R-Value of 21, which met current building at the time of construction. |
| 6 | Interior floor covering | Note | Carpet, Fir/Larch wood, and ceramic tile floor covering has been installed throughout this structure which is in a satisfactory condition considering the age of this structure. Note that there s a poping noise under the main level bathroom when walked on and unable to determien if thismay possibl cause future issues to this flooring. |

| | | | |
|---|---|---|---|
| 7 | Interior wall finish | Satisfactory | The interior drywall and Fir/Larch T&G paneling finish appears to be in a satisfactory condition considering the age of this structure. |
| 8 | Interior ceiling finish | Satisfactory | The interior vaulted & flat drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 9 | Interior trim finish | Satisfactory | Considering the age of this structure, the window, door casings and trim are in a satisfactory condition. |
| 10 | Built-in cabinets | Satisfactory | Note that several built in cabinets have been installed within this structure which are in a satisfactory condition.  Also not that the upper level bookshelf opens to the turret loft area and is operated by remote control.    |
| 11 | Lighting | Satisfactory | Note that all of the lighting fixtures appear to operate properly at time of inspection, although the life expediency of lights, switches and fixtures is not within the scope of this inspection. |
| 12 | Interior stairs /railing | Satisfactory |  |

| | | | |
|---|---|---|---|
| 13 | Fireplace | Satisfactory | Cast iron wood stove with steel framed hinged doors has been installed in living room area. Also note this stove/fireplace is equipped with a fan. Note that a gas log igniter has been installed.  |
| 14 | Hearth extension | Satisfactory | Per current bldg. standards, hearth extensions shall extend at least 16" in front of, & at least 8" beyond each side of the fireplace opening, unless the opening is 6 sq. ft. or larger, then the hearth extension shall extend at least 20" in front and 12" on each side. |
| 15 | Flue damper | Satisfactory | |
| 16 | Spark arrester | Satisfactory | |
| 17 | Chimney material | Satisfactory | |
| 18 | Stainless steel insert | N/A | |
| 19 | Evidence of moisture | Attention | Note evidence of moisture and water stains located main level closet under the stair area appears to have been caused by prior and/or ongoing leakage at the northeast siding flashing area. Consulting a qualified trade's contractor is advised at this time for further evaluation and repairs if needed.  |

| | | | |
|---|---|---|---|
| 20 | Mold build-up | Attention | Note water stains and possible surface fungal growth was found at main level closet under the stairs, possibly caused by inadequate siding flashing although unable to confirm without further testing. This surface fungal growth (black) could produce fruiting bodies and, when mature, produce millions of tiny spores (seeds) which are present in the air. For a more detailed fungal growth inspection, suggest consulting a licensed Certified (AmIAQ) Mold Inspector (D. Quinn Const., Inc.). Also note this visual inspection does not include surface fungal growth, which are not visible at time of inspection. Recommend contacting a qualified mold remediation contractor at this time for further evaluation.  |
| 21 | Smoke detectors | Satisfactory | Current bldg. standards requires that smoke detectors shall be installed outside each separate sleeping area in the immediate vicinity of the bedrooms and on each additional story of the dwelling, including basement and cellars. (excludes uninhabitable attics). Note: Smoke detectors are both battery and hard wired operated. |
| 22 | Door bell | None | |
| 23 | Alarm/Security | None | |
| 24 | Central vacuum | None | |
| 25 | Carbon Monoxide detector | None | |

## Section #6
### Garage Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Note | 14′ X 22′ detached 1 car garage. Note that this is an older garage structure that is not constructed to current building standards and does have signs of deterioration such as settlement. Consideration of the age and condition of this garage should be made before repairs and upgrades are performed.   |
| 2 | Exterior wall framing | Note | 2" X 4"exterior wall framing at 16" to 24" O/C. Note that there are noticeable larger cracks in the foundation which are not uncommon for the age of this structure. |
| 3 | Siding condition | Satisfactory | Beveled Cedar lap siding with a 8" reveal |
| 4 | Soffit and/or eve′s | Satisfactory | Note soffit areas are enclosed with exterior plywood. |
| 5 | Fascia board | Satisfactory | |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | None | Note that no concrete slab has been installed for this garage, graveled floor only. This is not uncommon for structures of this age.  |

| | | | |
|---|---|---|---|
| 8 | Roof framing | Satisfactory | 2" X 4" rafters installed at 24" O/C with 1" plank fir/larch roof decking.  |
| 9 | Beams | Satisfactory | |
| 10 | Fire rated separation wall | N/A | |
| 11 | Interior wall finish | None | Open framing. |
| 12 | Garage doors size | Satisfactory | One 9' X 7' wood framed roll-up door with plywood panels. |
| 13 | Door condition | Satisfactory | Note that this garage door is in satisfactory condition considering the age of this structure. |
| 14 | Door fit | Satisfactory | |
| 15 | Door hardware | Satisfactory | |
| 16 | Door opener | None | |
| 17 | Door safety switch | N/A | |
| 18 | Insulation | None | |
| 19 | Electrical | Note | Random spot checks were done on the110-volt electrical outlets throughout the structure and have found that these plug receptacles are not correctly grounded. Older "two prong" receptacles noted in all areas. |
| 20 | Heating | None | |
| 21 | Plumbing | None | |
| 22 | Work benches | Satisfactory | Note that work benches have been installed for this area.  |
| 23 | Cabinets | Satisfactory | |
| 24 | Evidence of moisture | None | |

| | | | |
|---|---|---|---|
| 25 | Evidence of surface mold | Note | Note water stains and possible surface fungal growth was found at areas of the wall sheathing, possibly caused by past roof leakage or past high humidity in this area, although unable to confirm without further testing. This surface fungal growth (black) is not uncommon although could produce fruiting bodies.  |
| 26 | Phone | None | |

## *Section #7*
### Guest Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Satisfactory | 17′ X 17′ guest house with an upper loft.   |
| 2 | Exterior wall framing | Satisfactory | 2" X 6"exterior wall framing at 16" to 24" O/C. |
| 3 | Siding condition | Satisfactory | Hardi-Board panel siding with vertical battens panel siding. Also Cedar shake siding has been used at gable end areas |
| 4 | Soffit and/or eve's | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |
| 5 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | Satisfactory | |
| 8 | Roof framing | Note | Note unable to confirm roof framing due to no access into the enclosed rafters over this area, although it appears to adequate due to no evidence of sagging was found. |
| 9 | Beams | Satisfactory | |
| 10 | Flooring | Satisfactory | Carpet and painted concrete floors for this area. |

| | | | |
|---|---|---|---|
| 11 | Interior wall finish | Satisfactory | Both interior wall and ceiling areas have been drywall, taped and painted. |
| 12 | Doors size | Satisfactory | 6'0" vinyl framed sliding glass doors used for the exterior entrances |
| 13 | Door condition | Satisfactory | Note that these doors are in satisfactory condition considering the age of this structure. |
| 14 | Windows | Satisfactory | Vinyl framed singles hung windows. |
| 15 | Stairs | Note | Note that no hand railing installed and the upper guard railing is minimal and recommend installing a new upper loft railing with spacing no larger than 4" between the balusters.  |
| 16 | Interior trim | Satisfactory | |
| 17 | Lighting | Satisfactory | |
| 18 | Insulation | Satisfactory | Fiberglass batt insulation has been installed in both the ceiling and exterior wall areas, possible R-Value of 38 in ceiling and R-Value of 21 in the exterior wall areas. |
| 19 | Electrical | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. |
| 20 | Heating | Satisfactory | Electric wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the heat coils.  |

| | | | |
|---|---|---|---|
| 21 | Plumbing | Note | Note that a shower, toilet and sink has been installed for this area. Water was turned off at time of this inspection, which limits evaluation of the plumbing areas to include but not limited to leakage at "hot" & "cold" plumbing pipes, faucets and waste pipes. Also note that the shut of valve is located behind the panel near the toilet.  |
| 22 | Work benches | None | |
| 23 | Cabinets | Satisfactory | Note that cabinets have been installed for this area.  |
| 24 | Evidence of moisture | None | |
| 25 | Evidence of surface mold | None | Although note this visual inspection does not include surface fungal growth, which are not visible at time of inspection. For a more detailed mold inspection, suggest consulting a licensed Certified (AmIAQ) American IAQ Council Mold Inspector (D. Quinn Const., Inc.). |
| 26 | Phone | None | |

## Section #8
### Roof Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Roof inspection | Note | The inspection did not include physically walking on the roof. This is a visual inspection of the roofing material only. The roof inspection should not be construed as a guarantee or warranty against leakage, future wind damage or the life expectancy of the roofing material. |
| 2 | Roofing material | Satisfactory | Note raised profile asphalt/fiberglass shingles have been used, possible a 30 year rated shingle. |
| 3 | Roof type | Satisfactory | Gable framed type roof structure. |
| 4 | Sheathing | Satisfactory | 19/32 OSB Wafer board roof decking has been used as roof sheathing. |

| | | | |
|---|---|---|---|
| 5 | Surface condition | Satisfactory | Note that these shingles appear to be in a satisfactory condition at visible areas. |
| 6 | Ridge condition | Satisfactory | Note vented ridge cap installed to increase ventilation. |
| 7 | Valley flashing | Note | Note that these valley areas were in a satisfactory condition although electric heat tape has been installed for these areas to prevent ice damming and possible leakage.  Recommend operating this system during cold weather months and also asking the current owner about any additional information about operation of this system.  Aso note thatthe heat tape is minimally installed and rcommend installing the northeast power wiring into a protective nduitand installing a sealed outlet bo where the wire has been installed into a hole in the northwest soffit area.    |
| 8 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 9 | Moss/Mildew/Debris | None | |
| 10 | Evidence of soft spot | Note | Unable to walk on roof structure to determine if any soft spots exist in the roof sheathing. |
| 11 | Flashing | Satisfactory | |
| 12 | Evidence of leakage | Note | Note that an electric heat tape ice melt system has been installed to prevent ice damming from occuring on the roof which does apper to have occured at areas. This system did appear to be in an operable condition at time of inspection and recommend contacting the conrtactor who installed the system or the current owner for any additional information on the system. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| | | | |
|---|---|---|---|
| 13 | Gutter system | Note | Continuous painted aluminum gutter system installed around the perimeter of this roof structure. Recommend extending the south gutter downspout drainage away from the foundation by either installing extentions or an underground draiange is advised the prevent/reduce moisture at the foundation areas.  |
| 14 | Includes garage | Note | Older 4-V aluminum metal roofing material held in place with ring shank nails.  |

## Section #9

### Attic Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Attic access | Note | Located in the upper level loft ladder area.  Note recommend securing the access insulation to reduce heat loss into the attic area.   |

| | | | |
|---|---|---|---|
| 2 | Roof framing | Satisfactory | 2" X 4" manufactured type trusses with a 2" X 6" top cord at 24" O/C with 19/32 OSB Wafer board roof decking and 2" X 12" rafters installed at 24" O/C with 19/32 OSB Wafer board roof decking.   |
| 3 | Hurricane anchors | Note | Unable to confirm, due to areas for hurricane anchors were covered by interior finish. |
| 4 | Ventilation | Satisfactory | Enclosed attic areas shall have cross ventilation of not less than one sq. ft. for each 150 sq. ft. of ceiling area, unless 50% to 60% of the required ventilating area is provided with ventilators at least three feet above eave or soffit vents, then is required one sq. ft. per 300 sq. foot of ceiling area. Note both lower soffit vents and ridge cap ventilation has been installed which should provide adequate cross flow ventilation for the roof structure. |
| 5 | Insulation | Note | Current bldg. standards requires that all attic areas shall have no less than R-49 insulation per IRC building code N1102.1, with a 1-perm vapor retarder to the warm side of living area. Note exceptions to this code would require R-49 in ceiling, R-38 shall be deemed to satisfy the requirements for R-38 wherever the full height of uncompressed R-38 insulation extends over the wall top plate at the eaves. Note approx. 18" of blown-in fiberglass insulation has been installed throughout the attic areas of this structure, possible R-Value of 49 and fiberglass batt insulation installed in the enclosed rafters, possible R-Value of 44, which meet current building standards at time of construction. Note some of the blown-in insulation has been disturbed (walked on) in attic space, possible R-Value of 11 to 19 at these areas.  |
| 6 | Lights | None | |
| 7 | Storage | None | |
| 8 | Inaccessible areas | Note | Access into areas with blown-in insulation will affect the thermo efficiency of this type of insulation. Note that this limits the inspection to this attic area and only viewed from the access areas. All vaulted and enclosed rafter areas are not visible to inspection, which limits the inspection to these areas. |

| | | | |
|---|---|---|---|
| 9 | Evidence of surface mold | None | Although note this visual inspection does not include surface mold, which are not visible at time of inspection. |

## Section #10
### Basement

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Basement floor | Satisfactory | Note floor drain installed in basement slab to help prevent possible flooding in case of plumbing leakage. |
| 2 | Concrete walls | Note | Refer to Section #3 for foundation retaining wall condition. |
| 3 | Access stairs | Satisfactory | |
| 4 | Insulation | Satisfactory | Fiberglass batt insulation has been installed in the wood framed walls around the perimeter foundation retaining walls of this structure, Possible R-Value of 11. |
| 5 | Drywall | Satisfactory | The interior drywall finish appears to be in a satisfactory condition considering the age of this structure. |
| 6 | Electrical receptacles | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. |
| 7 | Lighting | Satisfactory | The lighting fixtures appear to operate properly at time of inspection, although the life expediency of lights, switches and fixtures is not within the scope of this inspection. |
| 8 | Plumbing | Satisfactory | A bathroom has been installed for this area. |
| 9 | Heating | Satisfactory | Forced air heat and Electric wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the heat coils. |
| 10 | Work benches | None | |
| 11 | Cabinets/shelving | Satisfactory | Note that cabinets have been installed for this area.  |
| 12 | Evidence of moisture | None | Dry conditions did exist at time of inspection and no signs of past moister in this area were found. Although note that the history of this house is not known to the inspector and past repairs or moister issues may have occured that have been repaired or are no longer visible. |
| 13 | Evidence of surface mold | Satisfactory | |
| 14 | Cable/satellite service | Satisfactory | Note that cable/satellite connection has been installed for this area. |
| 15 | Phone service | Satisfactory | Note that phone service has been installed for this area. |

## Section #11

### Wood Decks and Patios

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Deck Material | Satisfactory | 2" X 6" Cedar has been used for decking at deck areas.    |
| 2 | Deck joist | Satisfactory | 2" X 12" and 2" X 6" non-pressure treated deck joist at O/C.  |
| 3 | Deck support post | Satisfactory | This appears to be adequate bearing support for this deck structure due to no excessive vibration or settlement was noticed. |

| | | | |
|---|---|---|---|
| 4 | Deck railing | Note | Preventive maintenance is suggested to the 2" X 4" Cedar and LP inner seal top railing and railing posts where exposed to weather. Consider some refinish work and applying a new sealer or paint to bring up to a satisfactory condition.  |
| 5 | Railing balusters | Satisfactory | 2" X 2" Cedar balusters with approx. no larger than a 4" space between. |
| 6 | Stairs/Steps | Note | Non-pressure treated 2" X 12" stringers have been used at all step/stair areas. These stringers are in ground contact, which could cause future dry-rot damage if preventive measures are not taken.   |
| 7 | Patio slab | None | |
| 8 | Electrical receptacles | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. Also note G.F.C.I. ground fault circuit interrupter type plug receptacles have been installed in this area. |
| 9 | Patio lights | Satisfactory | Recessed light fixtures have been installed at covered deck/patio areas. |

| | | | |
|---|---|---|---|
| 10 | Patio cover | Satisfactory | Note that a roof has been built over the front entry deck and rear deck area.  |
| 11 | Phone | None | |
| 12 | Gas plumbed | None | |

## Section #12
### Electrical

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | This is a visual inspection only of the exposed wiring and plug receptacles. Note some wiring and plug receptacles are not visible to inspection. We are not licensed electricians and in compliance with industry standards we only test a limited number of switches and outlets, we do not perform load calculations to assure supply meets demands. If a more detailed inspection is required suggest, consulting a licensed electrical contractor before purchase of this structure. |
| 2 | Panel location | Satisfactory | Main service panel located at basement mechanical room.  |
| 3 | Service size | Satisfactory | 120/240 volt main service with 400 amp. service panel which is sufficient for a single family structure. |
| 4 | Breakers/Fuses | Satisfactory | Breakers have been used. |
| 5 | Wiring to panel | Satisfactory | Aluminum wiring which is commonly used to service panels. |
| 6 | Wiring to structure | Satisfactory | Romex (nonmetallic sheathed cable) copper wiring appears to have been installed throughout this structure. |
| 7 | Panel cover | Satisfactory | |
| 8 | Breakers/Fuse configuration | Satisfactory | It appears all the breakers within this panel have been properly marked. Each breaker should have the location marked to the proper electrical receptacle for safety reasons. |

| | | | |
|---|---|---|---|
| 9 | Ground to panel | Satisfactory | 5/8" diameter (as a minimum) galvanized or copper-clad rod installed for ground use. |
| 10 | Ground to receptacle | Satisfactory | A random spot check was done on the three-prong, female, 110-volt electrical outlets throughout the structure and has found that these plug receptacles are correctly grounded. Also note this is only a random check, other plug receptacles may not be grounded properly. |
| 11 | Polarity | Satisfactory | |
| 12 | G.F.I. plug outlets | Satisfactory | Current electric building standards require that ground fault interrupter (G.F.I.) be located in areas that have potential of electrical shock. Note a G.F.C.I. (ground fault circuit interrupter) plug receptacle installed at all required areas. |
| 13 | Additional panels | None | |

## Section #13

### Heating System

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | Note: This is a visual inspection only. We test and evaluate heating and air-conditioning systems in accordance with industry standards, although we do not attempt to dismantle any portions of them and/or evaluate the following concealed components to include but not limited to the heat exchanger, firebox, electronic air-cleaners, humidifiers and in-line duct motors or dampers. If a more detailed inspection is required, suggest consulting a licensed heating before purchase of this structure. |
| 2 | Location | Note | Note heating system installed in basement mechanical room. Note that the exterior heat pump unit is unlevel due to settlement and should be re-leveled to reduce wear.  |

| | | | |
|---|---|---|---|
| 3 | System type | Satisfactory | "American Standard" air-source heat pump system transfers heat from the outside air to the inside for heating purposes and then does just the reverse for cooling purposes. Note heat-pump efficiencies decline the colder the outside air becomes, which is why most units in cold climates will have electric furnace coils incorporated into the system. Electric King wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the radiators.   |
| 4 | Energy saving unit | None | |
| 5 | Filter condition | Satisfactory | Located at the furnace. Air filter should be changed every 3-4 months when in use.  |
| 6 | Thermostat | Satisfactory | Verification of accurate calibration of the thermostat is not within the scope of this inspection, although appear to operate properly. Located at main level for the forced air system. Note: Each room with electric wall heaters has a separate thermostat. |
| 7 | Operational | Note | Note a random temperature reading was made at some of the floor registers, which indicated the surface temperature at the tested registers of 80+ degrees, which should be sufficient to heat this structure. Note a random temperature reading was made at some of the electric heaters, which indicated the surface temperature of the heater coils could reach 160+ degrees. Note that the A/C system was not operated due to the cooler exterior temperatures. |
| 8 | Noise level | Satisfactory | |
| 9 | Vent/Duct system | Satisfactory | Galvanized and fiberglass ducting installed throughout this structure. |
| 10 | Non-heated areas | None | |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

## Section #14

### Plumbing

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | This is a visual inspection only. If a more detailed inspection is required, suggest consulting a licensed plumbing contractor before purchase of this structure. Also verification of the quality of the water is not within the scope of this inspection but is available upon request. |
| 2 | Cold water pipes | Satisfactory | PEX pipes have been installed throughout this structure. |
| 3 | Hot water pipes | Satisfactory | PEX pipes have been installed throughout this structure. |
| 4 | Waste pipes | Satisfactory | PVC pipes have been installed throughout this structure. |
| 5 | Waste pipe drainage | Satisfactory | |
| 6 | Refrigerator plumbing | Satisfactory | Note a water line has been installed for automatic ice maker or refrigerator water dispenser. |
| 7 | Surge bang | None | |
| 8 | Waste pipe noise level | Satisfactory | Note minimum one vent to exterior (all vents to exterior). Note roof vent termination minimum 6" above and 12" to vertical surface. |
| 9 | Mineral deposits | None | |
| 10 | Evidence of leakage | Attention | An inspection of the unfinished basement area revealed water leakage from the kitchen waste pipe drainage. This waste pipe is in need of repair to prevent further leakage.  |
| 11 | Pressure reading | Satisfactory | Minimum average static pressure (as determined by the local water authority) at the bldg. entrance for either public or private water service shall be 40-80 psi. |
| 12 | Pipe insulation | N/A | All plumbing pipes have been installed with-in the heated basement area which should be sufficient protection for these pipes from freezing. |

| | | | |
|---|---|---|---|
| 13 | Filtering system | Satisfactory | Note a Household sediment filtration system installed although unable to determine the condition of the filter due to it is not visible through the casing.  |
| 14 | Lift station | Satisfactory | The enclosed lift station in unfinished basement was operated at time of inspection, which did appear to operate properly.  |

## Section #15

### Exterior Doors

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Exterior entry door | Satisfactory | 3'-0" X 8'0" X 1 3/4" custom Knotty Alder hinged door  |
| 1a | Location | Satisfactory | Located at Main entry. |
| 1b | Weatherstripping | Satisfactory | |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| | | | |
|---|---|---|---|
| 1c | Hardware | Satisfactory | Note a dead bolt has been installed on this door for extra security. |
| 1d | Fit | Satisfactory | |
| 1e | Finish | Satisfactory | Considering the age of this door, it appears to be in a satisfactory condition. |
| 2 | Exterior entry door | Satisfactory | 3'-0" X 6'8" X 1 3/4" Pella wood framed hinged door with a solid color alum. clad exterior finish and full light double glazed temp. glass panel. |
| 2a | Location | Satisfactory | Located at living room and master bedroom. |
| 2b | Weatherstripping | Satisfactory | |
| 2c | Hardware | Satisfactory | Upgraded solid forged brass three point multiple lock system with level handle. |
| 2d | Fit | Satisfactory | |
| 2e | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 3 | Exterior entry door | Satisfactory | 6'-0" X 6'8" vinyl framed sliding glass doors with double glazed temp. glass panels. |
| 3a | Location | Satisfactory | Located at the guest house. |
| 3b | Weatherstripping | Satisfactory | |
| 3c | Hardware | Satisfactory | |
| 3d | Fit | Satisfactory | |
| 3e | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |

## *Section #16*

### Interior Doors

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Interior Doors | Satisfactory | Fir/Larch wood framed hinged door with raised panels. |
| 1a | Location | Satisfactory | All Fir/Larch wood framed hinged doors with raised panels. |
| 1b | Fit | Satisfactory | |
| 1c | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 1d | Hardware | Note | Note suggest installing door stops for the basement doors to prevent possible damage the to walls.  |
| 2 | Interior Doors | Satisfactory | Painted hardboard wood framed hinged door with raised panels. |
| 2a | Location | Satisfactory | All guest house painted hardboard wood framed hinged doors with raised panels. |

| | | | |
|---|---|---|---|
| 2b | Fit | Satisfactory | |
| 2c | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 2d | Hardware | Satisfactory | |
| 3 | Interior Doors | Satisfactory | Fir/Larch wood framed pocket door with raised panels. |
| 3a | Location | Satisfactory | Most main house bathroom doors |
| 3b | Fit | Satisfactory | |
| 3c | Finish | Satisfactory | |
| 3d | Hardware | Satisfactory | |

## Section #17

### Exterior Windows

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Window type | Satisfactory | Pella wood framed fixed, casement, and double hung windows with painted aluminum clad exterior facing. |
| 2 | Window condition | Satisfactory | |
| 3 | Window glazing | Satisfactory | Double-glazed glass panels. |
| 4 | Tempered glass panels | Satisfactory | Per current building standards, all glass panels located within 24 of a door opening, less than 18 above finished floor level, end of stairwell or above tub/shower area shall be tempered glass. Note that all windows within this structure have tempered glass. |
| 5 | Window tint | Satisfactory | Unable to confirm but appears these glass panels have high performance sun (Low-E) Glass panels, which can detect radiant heat and restrict its flow. These windows are up to 54% more energy efficient than normal double-pane windows and reduce ultraviolet rays by 71%. |
| 6 | Screens | Satisfactory | |
| 7 | Caulking | Satisfactory | |
| 8 | Locks/latches | Satisfactory | A random test was done to check general operations of the windows. |
| 9 | General operation | Satisfactory | A random test was done to check general operations of the windows. The test did not reveal any windows that had an operational, latch or lock deficiency. Note: Most windows will need periodic adjustments. |
| 10 | Egress | Satisfactory | Current building standards requires that all windows from sleeping rooms must have a minimum net clear opening of 5.7 sq. ft. with no less than 24 in height & 20 in width or less 44 above finish floor level. |
| 11 | Storm windows | None | |
| 12 | Skylights | None | |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

## Section #18
### Utility Service

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Electrical service | Note | Underground service. Also note that a back up Generc 16000 watt propane back up generator system has been installed for this property which did operate properly and does appear to have been properly installed. Although note that the oil level was low and oil should be adde o the appropriate level.      |
| 2 | Telephone service | Note | Telephone service available although is not with in the scope of this inspection. |
| 3 | Cable/Satellite | None | |
| 4 | Gas service | Satisfactory | Above ground 500 gallon propane tank.  |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| | | | |
|---|---|---|---|
| 5 | Water service | Note | Verification of the size, quality of the water and operable condition of this well is not within the scope of this inspection. Note ¾" water service line appears to have been installed which is satisfactory. Note that no access door installed for the small well house.   |
| 6 | Water shut off valve | Satisfactory | Main water shutoff valve is located in unfinished basement area.  |
| 7 | Sewer service | Note | Verification of the size & operable condition of the septic system is not within the scope of this inspection. Note the sewer system drainage from house is not within the scope of this inspection. |
| 8 | Underground fuel tank | Note | Unknown if underground fuel tank exists on this property. |

*** Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved*** 

## Section #19

### Water Heater

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located in the mechanical room.   Also located in the upper level of the guest house.. |
| 2 | Type | Satisfactory | Two Bradford White electric water heaters have been installed in the main structure which were operated during this inspection.  Also a smaller Whirlpool electric water heater has been installed in the guest house structure which was not operated operated during this inspection due to the water was turned off to this area. Note recommended water temperature should not be set any higher than 120°.   |
| 3 | Size (gallon) | Satisfactory | Approx. 50 gallons each for the main house. Also approx. 30 gallons for guest house. |
| 4 | Safety valve | Satisfactory | Current building standard requires that all equipment used for heating or storing hot water shall be protected by a pressure or temp. relief valve. Note water at sea level boils at 212 degrees, temperature-relief valves are set at a maximum of 210 degrees. |
| 5 | Overflow pipe | Satisfactory | |
| 6 | Evidence of leakage | None | |
| 7 | Insulation blanket | N/A | Note newer energy efficient type water heaters do not require insulation blankets. |
| 8 | Condition | Note | Note that these mian house water heaters did operate properly at time of inspection. Water was turned off at time of this inspection to thegust house, which limits evaluation of the plumbing areas to include but not limited to leakage at "hot" & "cold" plumbing pipes, pressure relief valve and hot water heater. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

## Section #20

### Laundry Room

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Note | Located at the main level hallway. Note that there is only enough space to fit a stacked washer/dryer unit in this area.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Washer hook-up | Satisfactory | |
| 5 | 220V receptacle | Satisfactory | Note minimum feed 30-amp. circuit for dryer. |
| 6 | Gas service | None | |
| 7 | Dryer ventilation | Satisfactory | It appears that the dryer is properly vented to the exterior. |
| 8 | Waste pipe drainage | Note | Unable to confirm waste pipe drainage at this area due to washer was not operated at time of inspection. |
| 9 | Laundry tub | None | |
| 10 | Cabinets/Shelving | None | |
| 11 | Countertop | None | |
| 12 | Lighting | Satisfactory | |
| 13 | Exhaust fan | None | |

## Section #21

### Kitchen

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Stove | Satisfactory | This Jenn Air propane gas stove was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated.  |
| 5 | Oven | Satisfactory | This Jenn Air propane gas oven was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated. |
| 6 | Self cleaning | Satisfactory | |

| | | | |
|---|---|---|---|
| 7 | Stove exhaust fan | Satisfactory | Note this exhaust fan venting system is vented to exterior.  |
| 8 | Microwave | Satisfactory | This GE microwave was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated.  |
| 9 | Dishwasher | Satisfactory | This dishwasher was checked for basic operation. The operability of controllers, such as timers and settings were not verified nor is the life expectancy of this unit estimated.  |
| 10 | Trash compactor | None | |

*** Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved** 

| | | | |
|---|---|---|---|
| 11 | Garbage disposal | Note | Note that is  not recommended to use a garbage disposal with a septic system.  |
| 12 | Gas service | Satisfactory | Note that a gas line has been installed for the stove/oven. |
| 13 | Refrigerator plumbing | Satisfactory | Note a water line has been installed for automatic ice maker or refrigerator water dispenser. |
| 14 | Refrigerator opening | Satisfactory | Refrigerator opening is 36" in clear width.  |
| 15 | Sink faucet | Satisfactory | Bronze finished goose neck faucet with detachable hose sprayer |
| 16 | Sink | Satisfactory | Single bowl stainless steel sink.  |
| 17 | Under sink inspection | Satisfactory | |
| 18 | Sink drainage | Satisfactory | |
| 19 | Cabinets | Satisfactory | Kitchen cabinets include painted wood recessed panels panel doors with concealed blum hinges. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

| | | | |
|---|---|---|---|
| 20 | Counter top material | Satisfactory | A Quartz countertop, trim and tile backsplash has been installed over the base cabinet units. |
| 21 | Lighting | Satisfactory | |

## Section #22
### Master Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level bedroom.<br>  |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Birch raised panels panel hinged doors. |
| 6 | Countertop | Satisfactory | A granite countertop, trim and backsplash has been installed over the base cabinet units. |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | Two ceramic Basins. |
| 9 | Basin faucet | Satisfactory | Brushed Nickel finished lavatory set, which coordinates with tub/shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Tub/Shower | Satisfactory | Built-in shower with ceramic tile shower surrounds. |
| 14 | Tub/Shower door | Satisfactory | solid color finish alum. framed sliding doors with tempered glass panels. |
| 15 | Tub/Shower faucet | Satisfactory | Brushed Nickel finished tub/shower set, which coordinates with lavatory sets. |
| 16 | Tub/Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in floor heat |

| | | | |
|---|---|---|---|
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #23
### Full Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the upper level.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Birch raised panels panel hinged doors. |
| 6 | Countertop | Satisfactory | A granite countertop, trim and backsplash has been installed over the base cabinet units. |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | Two ceramic Basins. |
| 9 | Basin faucet | Satisfactory | Oil rubbed bronze finished lavatory set, which coordinates with tub/shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Tub/Shower | Satisfactory | Fiberglass tub with ceramic tile shower surrounds. |
| 14 | Tub/Shower door | None | Curtain |
| 15 | Tub/Shower faucet | Satisfactory | Oil rubbed bronze finished tub/shower set, which coordinates with lavatory sets. |
| 16 | Tub/Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in-floor heat |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #24
### 3/4 Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the basement level.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Knotty Alder raised panels panel hinged doors. |
| 6 | Countertop | None | |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | One ceramic Basin. |
| 9 | Basin faucet | Satisfactory | Brushed Nickel finished lavatory set, which coordinates with shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Shower | Satisfactory | Built-in shower with ceramic tile shower surrounds. |
| 14 | Shower door | Satisfactory | chrome finish alum. framed sliding doors with tempered glass panels. |
| 15 | Shower faucet | Satisfactory | Brushed Nickel finished shower set, which coordinates with lavatory sets. |
| 16 | Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in floor heat |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #25
### 3/4 Bathroom #2

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the guest house.  |
| 2 | Floor covering | Satisfactory | Painted concrete floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | None | |
| 6 | Countertop | None | |
| 7 | Under sink inspection | N/A | |
| 8 | Basin | None | |
| 9 | Basin faucet | None | |
| 10 | Basin stopper | N/A | |
| 11 | Basin caulking | N/A | |
| 12 | Waste pipe drainage | Note | Water was turned off at time of this inspection, which limits evaluation of the plumbing areas to include but not limited to waste pipe drainage. |
| 13 | Shower | Satisfactory | One piece fiberglass shower |
| 14 | Shower door | None | |
| 15 | Shower faucet | Satisfactory | Chrome finished shower set, which coordinates with lavatory sets. |
| 16 | Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Electric King wall heater |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #26
### 1/2 Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | None | |
| 6 | Countertop | None | |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | One oval ceramic pedestal Basin |
| 9 | Basin faucet | Satisfactory | Chrome finished lavatory set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Toilet bowl/tank | Satisfactory | |
| 14 | Ventilation | Satisfactory | Exhaust fan |
| 15 | Lighting | Satisfactory | |
| 16 | Heating | Satisfactory | Forced air heat |
| 17 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |

| | | | |
|---|---|---|---|
| 18 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 19 | Additional fixture | None | |

## *Section #27*

### Pest Report

| # | Item | Status | Comment |
|---|---|---|---|
| C/A | Carpenter ants | None | Note that no evidence of carpenter ant infestation was found within this structure. |
| W/B | Wood boring beetles | None | Note that no signs of wood destroying beetles were found such as powder post beetles. |
| T/M | Termites | None | Note that no signs of termites were found within this structure. Note that termites are rare to find in this area due to the cold climate. |
| O/T | Other | Note | Non-desirable insects such as spiders, flies and other non-wood destroying insects were found around the exterior perimeter of this structure. |

## STATUS DEFINITIONS

| | |
|---|---|
| **Satisfactory** | Item condition is good to adequate for the age of structure. See 'Comments' for further explanation. |
| **Note** | Either minor repair, safety concern or preventive maintenance suggested (not required). See 'Comments' for further explanation. |
| **Attention** | Item condition requires immediate attention. See 'Comments' for further explanation |
| **N/A** | Item condition not applicable. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved


| Issue | Section/Item | Comments |
| --- | --- | --- |

Moisture and Mold Reinspection Report
10-26-2021

# Exhibit 34

# D. Quinn Const., Inc.
## Certified Residential Mold Inspector

Asbestos Certification #1113A23-02
Contractor Registration #22561
AmIAQ/CRMI Certified Inspector number #12177
ESA CRMI/CMI/CMA Inspector #1729
ACAC American Council for Accredited Certification #12277
Certified Indoor Air Quality Technician #0607019
Pesticide Operator's License. #1-07-15650-12
Certified ASHI Home Inspector #248251
Certified Residential Measurement Provider NRHA 10667ort


## Limited Microbial Investigation


Prepared for: Advanced Restoration
406 858-0054

Prepared by: David O. Quinn
D. Quinn Const., Inc.
444 Lake Loop Drive
Kalispell, Montana 59901
406 755-5322


Report #2158

This re-inspection report was prepared by D. Quinn Const., Inc. under the professional direction and review of the named person listed above. The conclusions and professional opinions presented herein are based on available information and within the limits prescribed by the client, and are according to generally accepted industrial hygiene practices. There is no other warranty either expressed or implied.

This document was prepared for the sole use of **Advanced Restoration** in regard to confirm remediation performed at **348 Grist Road, Glacier Park** and may not be duplicated or used by any other party without expressed written consent of D. Quinn Const., Inc. This post testing report is a limited fungal investigation, microbiological (mold spore) sampling at areas where remediation work was performed only. Any modifications to this report or protocol that are not made by D. Quinn Const. Inc. voids the signature of the consultant and releases D. Quinn Const., Inc. from any liabilities associated with the changes.

## 1.0 Overview

On October 25, 2021 D. Quinn Const Inc. performed limited fungal re-investigation and testing for microbiological (fungal spore) sampling sufficient to establish clearance for fungal remediation



work performed at the above referenced location. Note weather conditions at time of testing were 44° (F), lite rain and lite wind from the west. This limited investigation and sampling was at your request to evaluate the interior spaces of the structure as a result of prior water damage, water stains and prior fungal growth discovered in under stairs closet space. The investigation and sampling procedures were general and limited to the specific areas where prior water and/or moisture intrusion and prior fungal growth were observed. Representative samples were collected in separately chosen areas in the structure and outdoors to help assess the airborne types and concentrations of fungal spores.

### 1.1 Clearance procedures: to be Used After a Mold Cleanup/Remediation Project

There are no single accepted “pass-fail” criteria clearance inspections. I examine areas for fungal growth or other allergens and look in other building areas for evidence of spread of contaminated demolition debris or inadequate cleaning if cleaning was recommended for those areas. Our Evaluation combines a visual inspection of the extent of removal and cleaning of infected materials/areas with a microscopic examination of surface, dust, air and/or vacuum samples collected at the property.

### 1.2 Visual inspection for demolition & cleaning Completeness

A visual inspection is preformed of both the cleaned area and other building areas. In the cleaned-up area we want to know that the demolition has been sufficient-that no moldy materials remain, and that all surfaces appear to have been physically cleaned. If a fungicidal sealant was to be applied, we want to see that it was not simply sprayed atop mold and dirt or debris instead of first cleaning those surfaces.

### 1.3 Mold Screening Test for Effective Cleaning in the Work Area

We will collect mold clearance inspection test samples of physical surfaces which appear to still be moldy or dirty; if all surfaces are cleaned, we will collect at least on settled surface sample from a representative cleaned surface in each major area. We may also collect other screening samples by using air or vacuum sampling methods. But beware; air sampling alone is not a reliable means of screening a building for problems.

## 2.0 Investigation Parameter:

Attached are the laboratory analytical reports (see test results) from the analysis of samples collected during our investigation on October 25, 2021. In addition to a detailed visual investigation of the suspect areas, humidity readings and moisture measurements, our investigation included the collection of the following:

| | |
|---|---|
| __3__ Non-Viable air samples: | (microbial spore identification in air) |
| ____ Non-Viable wall cavity check: | (microbial spore identification in the wall cavity) |
| __2__ Direct surface Swab samples | (microbial spore identification of surface) |
| ____ Direct surface Tape sample | (microbial spore identification of surface) |
| ____ Digital Photos: | (photographic log of investigation) |
| ____ FLIR Digital Photos: | (infrared photographic log of investigation) |

Investigative Work

David Quinn visited the site on October 25, 2021. The conclusions and recommendations contained in this report are based on information obtained during D. Quinn Inspection Inc. mold assessment, which included:

- Interviews of property representatives
- Visual observations
- A moisture surveys
- Measurement of temperature and relative humidity
- Collection and laboratory analysis of spore trap air samples.
- Collection and laboratory analysis of direct samples.

## 3.0 Visual Inspection:

### 3.1 Living area:

A visual inspection of the main level to upper level closet/storage under stairs was conducted to identify signs of evidence of past or on-going water intrusions, visible evidence of microbial growth or noticeable musty like odors. **Upon entering the closet/storage no noticeable musty odor was observed. A closer inspection of this area did not reveal any visual evidence of microbial growth although wet/damp conditions existed of the OSB (Oriented Strand Board) shear wall siding/paneling, possibly caused by prior remediation, delamination of the OSB (Oriented Strand Board) siding and/or no metal z-bar channel flashing installed at upper and lower horizontal wood trim, caulking only. Note normally this flashing is installed under siding and over trim to prevent moisture penetration at this area. Also, note that kick out flashing has been installed at the roof side wall around stair well structure. This flashing has been installed to help prevent future moisture from getting behind the siding and possibly causing future water damage. Also, note based on the visible observations and moisture readings it appears that the upper stairwell interior drywall is still retaining excess absorbed moisture from a past on-going water intrusion which could also contain microbial growth.** Note that this limited investigation is not intended to identify every area of microbial growth in the residence, but to provide a general overview of its condition related to prior fungal growth found in closet/storage under stairs. Since it was not possible for our company to investigate the losses at the time of occurrence, it was necessary to rely on visual determinations, supplied information from the current home owners and laboratory analysis.








**3.2 Garage structure:**

A visual inspection of the garage was conducted to identify signs of evidence of past or on-going water intrusions, visible evidence of microbial growth or noticeable musty like odors. **Upon entering the garage, a slight musty odor was observed, possibly caused by open/exposed ground in lieu of a poured concrete slab. A closer inspection of this area did not reveal any visual evidence of microbial growth and/or water staining.** Note that this limited investigation is not intended to identify every area of microbial growth in the residence, but to provide a general overview of its condition related to prior fungal growth found in garage. Since it was not possible for our company to investigate the losses at the time of occurrence, it was necessary to rely on visual determinations, supplied information from the current home owners and laboratory analysis.





**4.0 Temperature:**

For comfort, most buildings are maintained at temperature of 65° to 75°F. This temperature range is also hospitable to many environmental microorganisms, some of which can even survive at temperatures below50°F and others above 50°F. However, temperature and water availability are related, and water availability is critical. Temperature can often be controlled in water systems, that is, it may be possible to maintain water at temperatures above or below those that encourage microbial growth. Moisture is essential to all life, and the chemical reactions that lead to biological growth depend on an adequate water supply.

## 5.0 Relative Humidity:

Understanding the significance of RH in an occupied space & the related concept of substrate is critical to controlling microbial growth indoors. Relative humidity is a ratio (expressed as a percentage) of the amount of moisture in the air to the maximum amount the




air could hold. Warmer air has a greater capacity to hold water in its vapor form than cooler air. Although the relative humidity of the rooms' air plays a role in the water content of materials in the room, it is the available moisture in a substrate, not the relative humidity of the room air, that determines if microorganisms can grow and the types of organisms that colonize material. By keeping relative humidity values between 30% to 50%, it is logical to assume that corresponding values in materials would be limited. However, this assumption may not hold because microorganisms grow on surfaces and in materials, not in air. Therefore, it is the RH in the air adjacent to a surface, not ambient RH that must be controlled to prevent microbial growth. Maintaining room RH below 50% may keep materials fairly dry, but does not eliminate the possibility of microbial growth because local cold spots and water intrusion may allow the RH of air adjacent to a surface to exceed 70%.

| | |
|---|---|
| closet/storage relative humidity: | 51.9 percent. |
| closet/storage temperature: | 65.8 degrees Fahrenheit |

## 6.0 Moisture Measurements:

During our inspection moisture measurements were taken using a *Surveymaster* Moisture Protimeter penetrating and non-penetrating moisture meter. It was used to determine if the closet/storage exterior wall system under stairs were retaining excessive absorbed moisture where the water staining was present. Moisture measurements are obtained by inserting the pins of the meter into the material being tested (invasive mode) or by placement of the flat surface of the meter onto the material being tested (non-invasive mode). Twelve individual locations were measured during this inspection. The moisture meter uses a analog scale with relative readings from 0% to 99%. On these scales, readings from 0% to 16% are considered normal, 17% to 22% are considered damp, and 23% to 99% are considered substantially wet. Note four locations tested had readings in the 6% to 14% range indicating normal moisture levels. however, six locations in the OSB (Oriented Strand Board) siding/shear wall paneling had readings ranging from **41% to 92%** indicating substantially wet. Also, note two locations at upper stairwell interior drywall had readings ranging from **20% to 22%** indicating damp moisture levels and appear to be still retaining excess absorbed moisture from a past on-going water intrusion.

6.1 Based on the visible observations and moisture readings it appears that the closet/storage OSB (Oriented Strand Board) siding/shear wall paneling under stairs and upper stairwell interior drywall system are either still retaining excess absorbed moisture from a past on-going water intrusion, or they still experiencing another form of moisture possibly from recent remediation work in attic space.



7.0 **Sampling Methodologies:**

7.1 Based on the detailed visual inspection and your request for mold spore sampling I recommended that non-viable air samples be collected to determine the distribution and concentration of <u>airborne mold spores</u> be taken at both inside this structure and outdoor and/or non-complaint for comparison. The purpose of spore trap air sampling is to provide an approximation of the airborne microbial (fungal) spore concentrations inside and outside the building. Elevated airborne spore concentrations may indicate an indoor microbial reservoir(s), or that cleaning of personal effects or the HVAC system(s), is a necessary component of a microbial remediation plan.

7.2 Quick Surface Swab
Based on the detailed visual inspection I recommended that <u>quick surface swab sampling</u> be collected to determine the distribution and concentration of possible fungal growth at suspect areas in closet/storage exterior wall system under stairs. One direct surface swab sample were collected with a moistened cotton swab removed from a sealed container. An area of six square inch was swabbed using a clean disposable template. After swabbing with a rolling motion, the swab was placed back into its original container, sealed and uniquely labeled.

8.0 **Sampling was conducted in the following areas:**

8.1 Non-Viable Spore Trap:

| | | |
|---|---|---|
| __1__ | (Non-Viable Bioaerosol Analysis) | Outdoors @ Front porch |
| __1__ | (Non-Viable Bioaerosol Analysis) | closet/storage area under stairs |
| __1__ | (Non-Viable Bioaerosol Analysis) | living area off stairs |



8.2 Direct surface swab:

| | | |
|---|---|---|
| __1__ | SWB (Direct Microscopic Examination) | closet/storage exterior wall system under stairs |




__1__ SWB (Direct Microscopic Examination) garage exterior wall framing and shear wall paneling




## 9.0 Conclusions:

I have interpreted the laboratory data for the air samples and concur with the laboratory results; that the sample collected indicates that there are;

1. **low levels of fungal spores** *(Penicillium/Aspergillus)* present in the closet/storage suspect air sample #2 when compared to the baseline (outside) sample possible left-over accumulated dust and debris spores frequently present in high numbers after remediation.
2. **low levels of fungal spores** *(Penicillium/Aspergillus)* present in the living area off stairs suspect air sample #3 when compared to the baseline (outside) sample possible left-over accumulated dust and debris spores frequently present in high numbers after remediation.

Additionally, in this case there are:

3. **no elevated fungal spores** present on the closet/storage exterior wall system under stairs swab surface sample #4 and that the surface remediation process was successful.
4. **no elevated fungal spores** present on the garage exterior wall framing and shear paneling system under stairs swab surface sample #5 and that the surface remediation process was successful.

The laboratory data also reported:

5. **no elevated hyphal fragments** on the swab suspect sample #4; this typically indicates potential sources of moisture and/or microbial growth.
6. **no elevated hyphal fragments** on the swab suspect sample #5; this typically indicates potential sources of moisture and/or microbial growth.

The remainder of the fungal spores identified is very common environmental molds that grow on a wide variety of natural materials including living and decaying plant materials such as leaves and wood. These conclusions have been based on an extrapolation of the data gathered from the non-viable sampling of the water loss areas: therefore, it is possible that isolated pockets of microbial growth are within enclosed cavities areas not visible to inspection and have not yet been discovered. The following scopes of work and remediation recommendations have been made of the basis of the extrapolation. **All non-distinctive unidentifiable colorless spores seen on spore trap samples are placed into this category. These are all the genera described by the sentence: Spores do not have distinctive morphology and would be categorized as "other colorless" on spore trap samples.**

- The inspector followed standardized procedures to be used for evaluation and characterization of suspected mold colonization on a surface.
- The purpose of surface sample collection was to evaluate whether a suspected stain, discoloration, blemish or other irregular appearance on a surface is fungal growth.
- The purpose of air sample collection is to identify visible and accessible conditions suitable for air sampling in order to determine if any identified surface fungal growth can be identified in indoor airborne mold samples and that, in the judgment of the sample collector, may warrant further evaluation that may include additional sampling and/or referral to other appropriate specialist for further evaluation and actions.
- The inspector followed standardized procedures to be used for the inspection of an individual structure for moisture intrusion and possible fungal growth.
- The inspection was a limited, visual, non-invasive inspection of the structure and conditions present at the time of inspection. The visual inspection was supported with subsequent sample collection and data interpretation, to identify potential sources of moisture and/or fungal growth.

## 10.0 Limitations:

The visual inspection is limited to readily accessible areas only. We do not remove floor and wall coverings or move furniture, open walls or perform any type of destructive inspection, unless the client has signed a waiver. Certain structural areas are considered inaccessible and impractical to inspect including but not limited to: the interiors of walls and inaccessible areas below; areas beneath wood floors over concrete; areas concealed by floor coverings; and areas to which there is no access without defacing or tearing out lumber, masonry, roofing or finished workmanship; structures; portions of the attic concealed or made inaccessible by insulation, belongings, equipment or ducting; portions of the attic or roof cavity concealed due to inadequate crawl space; areas of the attic or crawl space made inaccessible due to construction; interiors of enclosed boxed eaves; portions of the sub area concealed or made inaccessible by ducting or insulation; enclosed bay windows; portions of the interior made inaccessible by furnishings; areas where locks prevented access; areas concealed by appliances; areas concealed by stored materials; and areas concealed by heavy vegetation. Note: there is no economically practical method to make these areas accessible. However, they may be subject to attack by microbial organisms. No opinion is rendered concerning the conditions in these aforementioned or other inaccessible areas. Our findings and conclusions must be considered probabilities based upon professional judgment concerning the significance of the limited data gathered during the course of the investigation. You understand and agree that any claim(s) or complaint(s) arising out of or related to any alleged act or omission in connection with the inspection shall be reported to us, in writing, within ten (10) business days of discovery. Unless there is an emergency condition, you agree to allow us a reasonable period of time to investigate the claim(s) or complaint(s) by, among other things, re-inspection before you, or anyone acting on your behalf, repairs, replaces, alters or modifies the system or component that is the subject matter of the claim. You understand and agree that any failure to timely notify us and allow adequate time to investigate as stated shall constitute a complete bar and waiver of any and all claims you may have against us related to the alleged act or omission unless otherwise prohibited by law. Any dispute arising from the Inspection and/or Report (unless based on payment of fee) shall be resolved by binding, non-appealable arbitration conducted in accordance with the rules of the American Arbitration Association, except that the parties shall mutually agree upon an Arbitrator who is familiar with the home inspection industry. Any legal action arising from the Inspection and/or Report, including (but not limited to) the arbitration proceeding, must be commenced within one (1)

year from the date of the Report. Failure to bring such an action within this time period shall be a complete bar to any such action and a full and complete waiver of any rights or claims based thereon. This time limitation period may be shorter than provided by state law. It is understood and agreed that we and the lab are not insurers and, that the inspection and report to be provided under this indemnification shall not be construed as a guarantee or warranty of the adequacy, performance or condition of any structure, item, or system at the subject property. You hereby release and exempt us, the lab and our respective agents and employees of and from all liability and responsibility for the cost of repairing or replacing property damage or personal injury of any nature. In the event that we, the lab or our respective agents or employees are found liable due to breach of contract, breach of warranty, negligent misrepresentation, negligent hiring or any other theory of liability, then the cumulative aggregate total liability of us, the lab and our respective agents and employees shall be limited to a sum equal to the amount of the fee paid by you for the inspection and report. You understand that the inspection is being performed (and the report is being prepared) for your sole, confidential and exclusive benefit and use. The report, or any portion thereof, is not intended to benefit any person not a party to this indemnification, including (but not limited to) the seller or the real estate agent(s) involved in the real estate transaction ("third party"). If you directly or indirectly allow or cause the report or any portion thereof to be disclosed or distributed to any third party, you agree to indemnify, defend, and hold us harmless for any claims or actions based on the inspection or the report brought by the third party. We do not warrant that the assessment requested would satisfy the dictates of, or provide a legal defense in connection with, environmental laws or regulations.



EMLab P&K

Report for:

**Mr. David Quinn**
**D. Quinn Construction, Inc.**
444 Lake Loop Dr
Kalispell, MT 59901

---

Regarding: Project: 2158; Advanced-348 Grist Rd.
EML ID: 2769741

Approved by:

Operations Manager
Joshua Cox

Dates of Analysis:
Spore trap analysis: 10-26-2021

Service SOPs: Spore trap analysis (EM-MY-S-1038)
AIHA-LAP, LLC accredited service, Lab ID #102297

---

All samples were received in acceptable condition unless noted in the Report Comments portion in the body of the report. Due to the nature of the analyses performed, field blank correction of results is not applied. The results relate only to the samples as received and tested. Information supplied by the client which can affect the validity of results: sample air volume.

Eurofins EMLab P&K ("the Company") shall have no liability to the client or the client's customer with respect to decisions or recommendations made, actions taken or courses of conduct implemented by either the client or the client's customer as a result of or based upon the Test Results. In no event shall the Company be liable to the client with respect to the Test Results except for the Company's own willful misconduct or gross negligence nor shall the Company be liable for incidental or consequential damages or lost profits or revenues to the fullest extent such liability may be disclaimed by law, even if the Company has been advised of the possibility of such damages, lost profits or lost revenues. In no event shall the Company's liability with respect to the Test Results exceed the amount paid to the Company by the client therefor.

Eurofins EMLab P&K's LabServe® reporting system includes automated fail-safes to ensure that all AIHA-LAP, LLC quality requirements are met and notifications are added to reports when any quality steps remain pending.

**Eurofins EMLab P&K**
1501 West Knudsen Drive, Phoenix, AZ 85027
(800) 651-4802 Fax (623) 780-7695 www.emlab.com

Client: D. Quinn Construction, Inc.
C/O: Mr. David Quinn
Re: 2158; Advanced-348 Grist Rd.

Date of Sampling: 10-25-2021
Date of Receipt: 10-26-2021
Date of Report: 10-26-2021

## SPORE TRAP REPORT: NON-VIABLE METHODOLOGY

| Location: | #1: Air-O-Cell #33189876 Outside | | | | #2: Air-O-Cell #33189881 Closet/Storage Under Stairs | | | | #3: Air-O-Cell #33187326 Living Area Off Stairs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comments (see below) | None | | | | None | | | | None | | | |
| Lab ID-Version‡: | 13254744-1 | | | | 13254745-1 | | | | 13254746-1 | | | |
| Analysis Date: | 10/26/2021 | | | | 10/26/2021 | | | | 10/26/2021 | | | |
| Sample volume (liters) | 75 | | | | 75 | | | | 75 | | | |
| Background debris (1-4+)†† | < 1+ | | | | 4+ | | | | 3+ | | | |
| | raw ct. | Count/m3 | DL/m3* | % | raw ct. | Count/m3 | DL/m3* | % | raw ct. | Count/m3 | DL/m3* | % |
| Hyphal fragments | 2 | 27 | 13 | n/a | 1 | 13 | 13 | n/a | | | | |
| Pollen | | | | | 2 | 27 | 13 | n/a | | | | |
| **§ TOTAL FUNGAL SPORES** | 215 | 96,000 | n/a | 100 | 51 | 2,300 | n/a | 100 | 156 | 19,000 | n/a | 100 |
| Alternaria | | | | | 1 | 13 | 13 | 1 | | | | |
| Ascospores | 38 | 2,000 | 53 | 2 | 3 | 160 | 53 | 7 | 6 | 320 | 53 | 2 |
| Basidiospores | 177 | 94,000 | 530 | 98 | 29 | 1,500 | 53 | 68 | 137 | 18,000 | 130 | 95 |
| Chaetomium | | | | | | | | | | | | |
| Cladosporium | | | | | | | | | | | | |
| Nigrospora | | | | | 1 | 13 | 13 | 1 | | | | |
| Other brown | | | | | | | | | 1 | 13 | 13 | < 1 |
| Penicillium/Aspergillus types | | | | | 8 | 430 | 53 | 19 | 11 | 590 | 53 | 3 |
| Smuts, Periconia, Myxomycetes | | | | | 8 | 110 | 13 | 5 | | | | |
| Stachybotrys | | | | | 1 | 13 | 13 | 1 | 1 | 13 | 13 | < 1 |
| Torula | | | | | | | | | | | | |
| Ulocladium | | | | | | | | | | | | |

**Comments:**

Spore types listed without a count or data entry were not detected during the course of the analysis for the respective sample, indicating a raw count of <1 spore.

The analytical sensitivity/limit of detection is the Count/m^3 divided by the raw count, expressed in Count/m^3.

*The detection limit/limit of detection (DL) per cubic meter (m3) has been rounded to two significant figures to reflect analytical precision.

††Background debris indicates the amount of non-biological particulate matter present on the trace (dust in the air) and the resulting visibility for the analyst. It is rated from 1+ (low) to 4+ (high). Counts from areas with 4+ background debris should be regarded as minimal counts and may be higher than reported. It is important to account for samples volumes when evaluating dust levels.

‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".
§ Total Fungal Spores has been rounded to two significant figures to reflect analytical precision.

## Introduction

Molds are a natural and important part of our environment. They are ubiquitous and are found virtually everywhere. Molds produce tiny spores to reproduce. These spores can be found in both indoor and outdoor air and on indoor and outdoor surfaces. When mold spores land on a damp spot, they may begin growing and digesting whatever they are growing on in order to survive, leading to adverse conditions. In response to increasing public concern, a number of government authorities, including the United States EPA, California Department of Health Services and New York City Department of Health, have developed recommendations and guidelines for assessment and remediation of mold. Websites for these organizations can be found at the end of this report.

While it is generally accepted that molds can be allergenic and can lead to adverse health conditions in susceptible people, unfortunately there are no widely accepted or regulated interpretive standards or numerical guidelines for the interpretation of microbial data. The absence of standards often makes interpretation of microbial data difficult and controversial. This report has been designed to provide some basic interpretive information using certain assumptions and facts that have been extracted from a number of peer reviewed texts, such as the American Conference of Governmental Industrial Hygienists (ACGIH). In the absence of standards, the user must determine the appropriateness and applicability of this report to any given situation. Identification of the presence of a particular fungus in an indoor environment does not necessarily mean that the building occupants are or are not being exposed to antigenic or toxic agents.

None of the information contained herein should be construed as medical advice or a call to action for evacuation or remediation. Only a qualified physician should make any decision relative to medical significance.

EMLab P&K did not conduct the site investigation, provide consulting or collect the samples referenced in this report. EMLab P&K's primary involvement in this project is to provide analytical results for the samples submitted. The data presented in this report are based on the samples and accompanying information provided and represents concentrations at a point in time under the conditions sampled.

EMLab P&K's standard terms and conditions govern all aspects of this report.

## Materials

Please refer to the chain of custody included with this report.

## Methods

1. **Surface Samples – Swab, Dust, Tape and Bulk Samples**
   Swab, Dust and Tape samples are mounted on a glass slide and observed under a bright field microscope for either Qualitative or Quantitative Examination. A bulk sample is also simultaneously observed under a stereomicroscope to look for signs of any visible discoloration or fungal growth, which is then mounted and observed under a bright field microscope for either Qualitative or Quantitative Examination. The samples are analyzed at a minimum of 200X magnification and up to a 1000X magnification. In the qualitative

examination, the prepared samples are observed for the presence of any structures or skewing of spore distribution that may indicate growth in the sample being analyzed. In the quantitative examination, the mold spores detected in the sample are counted and reported as spores per $cm^2$, spores per gram (or 1000mg), or spores per swab/wipe, etc depending on the sample type. These methodologies do not differentiate between viable and non-viable fungal spores.

**2. Air Samples- Spore Trap Device**

Spore traps are a unique sampling device designed for the rapid collection and analysis of a wide range of airborne particulates, including fungal spores. While analyzing the sample, the analyst takes a number of variables into account to select the proper analytical method to accurately determine the densities of the various spores on the trace. The densities of the debris and the spores on the trace will determine the approach to analyzing the sample. In general, the sample is directly mounted under the microscope and the various airborne particles detected are counted at a minimum of 200X magnification and up to 1000X magnification, with the entire trace (100% of the sample) being analyzed at 200X or 600X. This method does not differentiate between viable and non-viable fungal spores. This technique does not allow for the differentiation between *Aspergillus* and *Penicillium* spores. Additionally, depending on morphology, other non-distinctive spores are reported in categories such as ascospores or basidiospores. All slides are graded with the following debris scale for data qualification.

| Debris Rating | Description | Interpretation |
|---|---|---|
| **None** | No particles detected. | No particulates on slide. The absence of particulates could indicate improper sampling as most air samples typically capture some particles. |
| **<1+** | Good visibility. A few particles detected. | Reported values are not affected by debris. |
| **1+** | Good visibility. No crowding of particles. | |
| **2+** | Decent visibility. Particles beginning to crowd. | Non-microbial particulates can mask the presence of fungal spores. As a result, actual values could be higher than the numbers reported. Higher debris ratings increase the probability of this bias. |
| **3+** | Decent visibility. Particles beginning to crowd. | |
| **4+** | Poor visibility. Particles beginning to overlap. | Excessive debris detected in the sample. Counts reported may vary drastically and actual values could be higher than the numbers reported. The sample should be collected at a shorter time interval, or other measures taken to reduce the collection of non-microbial debris. In addition, a >4+ rating will only allow for a count from the perimeter of the slide. |
| **>4+** | Poor visibility. Particles overlapping. | |

**3. Comments**

Comments identify issues or events that are relevant to your analytical results. A comment includes information about any peculiar observation or situation encountered while analyzing the sample. In each case, the comments provide significant information vital to the interpretation of the laboratory data.

**4. Data Interpretation**

According to ACGIH, "Data from individual sampling episodes is often interpreted with respect to baseline data from other environments or the same environment under anticipated low exposure conditions." In the absence of established acceptable exposure limits, it is often necessary to use a comparison standard when interpreting data. In this instance, it will be necessary to sample the suspect area as well as a non-suspect area.

According to ACGIH, "...active fungal growth in indoor environments is inappropriate and may lead to exposure and adverse health effects."

a. **Total Fungal Spores**
According to ACGIH, ".... differences that can detected with manageable sample sizes are likely to be in 10- fold multiplicative steps (e.g., 100 versus 1000...)". Following this logic, if total fungal spores are ten (10) times greater in the sample from a suspect area than in the negative control sample collected from a non-suspect area, then that sample area may be a fungal amplification site.

b. **Mycelial Fragments**
Mycelium is a fungal mass that constitutes the vegetative or living body of a fungus. Following the same logic above, if total mycelial fragments are ten (10) times greater in the suspect sample than in the negative control, then the sample area is considered to be a fungal amplification site. The presence of mycelial fragments provides evidence of microbial growth.

c. **Mycotoxins**
Molds can produce toxic substances called mycotoxins. More than 200 mycotoxins have been identified from common molds, and many more remain to be identified. Some of the molds that are known to produce mycotoxins are commonly found in moisture-damaged buildings. Exposure pathways for mycotoxins can include inhalation, ingestion, or skin contact. Although some mycotoxins are well known to affect humans and have been shown to be responsible for human health effects, for many mycotoxins, little information is available, and in some cases research is ongoing. Some molds can produce several toxins, and some molds produce mycotoxins only under certain environmental conditions. The presence of mold in a building does not necessarily mean that mycotoxins are present or that they are present in large quantities.

d. **Water Indicator Molds**
Certain authorities identify certain molds whose presence indicates excessive moisture. The presence of a few spores of indicator mold should be interpreted with caution. Additionally, it should be recognized that these named molds are not necessarily the only ones of potential significance.

e. **Mold Glossary**
Specific characteristics of the individual molds listed in the report are presented in Table 1.

f. **Useful Resources**
   i. Guidelines on Assessment and Remediation of Fungi in Indoor Environments, New York City Department of Health. www1.nyc.gov/assets/doh/downloads/pdf/epi/epi-mold-guidelines.pdf
   ii. Facts about Mold, New York City Department of Health.www1.nyc.gov/assets/doh/downloads/pdf/epi/mo ld-brochure.pdf

iii. Mold Resources, United States Environmental Protection Agency.
http://www.epa.gov/mold/moldresources.html
iv. Mold in My Home, What do I do? California Department of Health Services.
http://www.lapublichealth.org/eh/docs/housing/brochure/moldhome.pdf

**Table 1: Summary of Specific Mold Characteristics**

| Fungi | Environmental Indicator | | Typically Found |
|---|---|---|---|
| ***Alternaria*** | | | *Alternaria* is one of the more common fungi found in nature. It is found growing indoors on a variety of substrates including wallboards, painted walls, etc. |
| ***Arthrinium*** | | | *Arthrinium* is a saprobe and is found on plants. It is rarely found growing indoors. |
| **Ascospores** |  |  | Ascospores are ubiquitous in nature and are commonly found in the outdoor environment. Some fungi that belong to the ascomycete family include the sexual forms of *Penicillium/ Aspergillus*, *Chaetomium*, etc that may be frequently found growing on damp substrates. |
| ***Aureobasidium*** | |  | *Aureobasidium* is commonly found in a variety of soils. Indoors, it is commonly found where moisture accumulates, especially bathrooms, and kitchens, on shower curtains, tile grout, windowsills, textiles, and liquid waste materials. |
| **Basidiospores** | | | Basidiospores are Saprophytes and plant pathogens and are commonly found in gardens, forests, and woodlands. They also include organisms that are the agent of "dry rot," and other fungi that cause white and brown wood rot, which may grow and destroy the structural wood of buildings. |
| ***Bipolaris/ Dreschlera*** | | | *Bipolaris* and *Dreschlera* are usually found associated with plant debris, and soil. They are plant pathogens of numerous plants, particularly grasses. *Bipolaris* and *Dreschlera* can grow indoors on a variety of substrates. |
| ***Botrytis*** | | | *Botrytis* is commonly found in tropical and temperate climates growing on vegetative matter. They may be found indoors in conjugation with indoor plants, fruits and vegetables. |
| ***Chaetomium*** |  |  | *Chaetomium* is often found on materials containing cellulose such as sheetrock paper, or other wet materials. |
| ***Cladosporium*** | | | *Cladosporium* is a common outdoor mold. They are commonly found on dead plants, food, textiles, and a variety of other surfaces. Indoors, they can grow on a variety of substrates including textiles, wood, moist windowsills, etc. It can grow at 0°C and is associated with refrigerated foods. |
| ***Curvularia*** | | | *Curvularia* is found on plant materials and is considered a saprobe. Indoors, they can grow on a variety of substrates. |
| ***Epicoccum*** | | | *Epicoccum* is a saprophyte and considered a weekly parasitic secondary invader of plants. They tend to colonize continuously damp materials such as damp wallboard and fabrics. |
| ***Fusarium*** |  |  | *Fusarium* requires very wet conditions and is frequently isolated from plants and grains. They colonize continuously damp materials such as damp wallboard and water reservoirs for humidifiers and drip pans. |

| | | | |
|---|---|---|---|
| ***Memnoniella*** | | | *Memnoniella* can be found growing on a variety of cellulose-containing materials. |
| ***Nigrospora*** | | | *Nigrospora* is especially abundant in warm climates and is rarely found growing indoors. |
| ***Oidium/ Peronospora*** | | | *Oidium* and *Peronospora* are plant pathogens and are not found growing indoors. |
| ***Penicillium/ Aspergillus*** |  |  | *Penicillium* and *Aspergillus* are ubiquitous in environment. *Aspergillus* tends to colonize continuously damp materials such as damp wallboard and fabrics. *Penicillium* is commonly found in house dusts, wallpaper, decaying fabrics, moist clipboards, etc. |
| ***Pithomyces/ Ulocladium*** | |  | *Pithomyces* is commonly found on grass and decaying plant material and are rarely found growing indoors. *Ulocladium* has a high water requirement and therefore colonizes continuously damp materials such as damp wallboard and fabrics. |
| **Rusts** | | | Rusts are plant pathogens and only grow on host plants. |
| **Smuts/ *Periconia*/ Myxomycetes** | | | Smuts and Myxomycetes are parasitic plant pathogens that require a living host. Smuts do not usually grow indoors. *Periconia* are rarely found growing indoors. Myxomycetes are occasionally found indoors, but rarely growing. |
| ***Stachybotrys*** |  |  | *Stachybotrys* are commonly found indoors on wet materials containing cellulose, such as wallboard, jute, wicker, straw baskets, and other paper materials. |
| ***Stemphylium*** | | | *Stemphylium* is either parasitic or saprophytic and is rarely found growing indoors. |
| ***Torula*** | | | *Torula* can grow indoors on cellulose containing materials such as wallboard, jute, wicker, straw baskets, and other paper materials. |
| **Other brown/ colorless** | | | An uncharacteristic fungal spore that does not lend itself to classification via direct microscopy. |

 Potential Water Intrusion/Indicator Mold Capable of Mycotoxin Production

 Potential Water Intrusion/Indicator Mold

## Quality Programs

The EMLab P&K's laboratory network is staffed with highly trained analysts, the majority of which hold advanced degrees. The reliability of test results depends on many factors such as the personnel performing the tests, environmental conditions, selection and validation of test methods, equipment functioning, as well as the sampling, storage and handling of test items, all of which are a reflection of the overall quality system of the laboratory.

EMLab P&K has modeled its quality system after ISO 17025, General Requirements for the Competence of Testing and Calibration Laboratories, one of the most stringent sets of standards in the industry, to ensure that its customers receive the highest standard of accuracy, reliability, and impartiality that they have come to expect from the leader in the environmental industry. EMLab P&K's laboratories adherence to the standards set forth in ISO 17025 has been validated and formally recognized through accreditations granted by an independent outside agency, American Industrial Hygiene Association Laboratory Accreditation Program, LLC (AIHA-LAP, LLC), on a site by site basis. As an additional measure to demonstrate its competency to perform the analyses it offers to its clients, EMLab P&K laboratories

also participate in a variety of different proficiency testing programs, including the Environmental Microbiology Proficiency Analytical Testing Program (EMPAT) sponsored by the American Industrial Hygiene Association Proficiency Analytical Testing Programs.

As part of our continuous commitment to excellence, EMLab P&K laboratories are also inspected, licensed and/or accredited by a number of governmental agencies and independent associations in addition to those already mentioned above. The scope of services, accreditation certificates, and proficiency results can all be accessed at www.emlabpk.com.

## References


1. Bioaerosols: Assessment and Control. Janet Macher, Ed., American Conference of Government Industrial Hygienists, Cincinnati, OH (1999).

2. EPA: The Inside Story. A Guide to Indoor Air Quality, United States Environmental Protection Agency and the United States Consumer Product Safety Commission, Washington DC (1995).

3. Health Canada: Exposure Guidelines for Residential Indoor Air Quality. Environmental Health Directorate. Health Protection Branch, Health Canada, Ottawa, Ontario (1989).

4. IIRC: Standard and Reference Guide for Professional Water Damage Restoration, 2nd Ed. Institute of Inspection, Cleaning and Restoration, Vancouver, WA (1999).

5. Field Guide for the Determination of Bio logical Contaminants in Environmental Samples. American Industrial Hygiene Association, Fairfax, VA (1996).

6. Standards of Practice for the Assessment of Indoor Environmental Quality, Volume I: Mold Sampling, Assessment of Mold Contamination. Indoor Environmental Standards Organization (2002).

**Eurofins EMLab P&K**
1501 West Knudsen Drive, Phoenix, AZ 85027
(800) 651-4802 Fax (623) 780-7695 www.emlab.com

Client: D. Quinn Construction, Inc.
C/O: Mr. David Quinn
Re: 2158; Advanced-348 Grist Rd.

Date of Sampling: 10-25-2021
Date of Receipt: 10-26-2021
Date of Report: 10-26-2021

## MoldRANGE™: Extended Outdoor Comparison

## Outdoor Location: #1, Air-O-Cell #33189876 Outside

| Fungi Identified | Outdoor data | Typical Outdoor Data for: October in Montana† (n‡=639) | | | | | | Typical Outdoor Data for: The entire year in Montana† (n‡=5634) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | spores/m3 | very low | low | med | high | very high | freq % | very low | low | med | high | very high | freq % |
| **Generally able to grow indoors*** | | | | | | | | | | | | | |
| Alternaria | - | 13 | 13 | 27 | 53 | 110 | 27 | 13 | 13 | 27 | 80 | 160 | 26 |
| Bipolaris/Drechslera group | - | 13 | 13 | 13 | 32 | 54 | 3 | 7 | 13 | 13 | 35 | 53 | 4 |
| Chaetomium | - | 7 | 9 | 13 | 27 | 63 | 4 | 7 | 13 | 13 | 27 | 67 | 4 |
| Cladosporium | - | 53 | 110 | 310 | 910 | 1,700 | 89 | 53 | 89 | 320 | 1,200 | 2,600 | 83 |
| Curvularia | - | - | - | - | - | - | 2 | 8 | 13 | 13 | 49 | 59 | 2 |
| Nigrospora | - | - | - | - | - | - | 1 | 7 | 11 | 13 | 27 | 53 | 2 |
| Other brown | - | 13 | 13 | 27 | 53 | 67 | 22 | 11 | 13 | 22 | 53 | 67 | 22 |
| Penicillium/Aspergillus types | - | 27 | 53 | 180 | 530 | 800 | 78 | 33 | 53 | 160 | 370 | 640 | 74 |
| Stachybotrys | - | - | - | - | - | - | 1 | 13 | 13 | 40 | 160 | 280 | 1 |
| Torula | - | 7 | 8 | 21 | 53 | 110 | 3 | 7 | 13 | 22 | 53 | 53 | 3 |
| **Seldom found growing indoors**** | | | | | | | | | | | | | |
| Ascospores | 2,000 | 47 | 67 | 210 | 760 | 1,400 | 90 | 33 | 53 | 210 | 750 | 1,500 | 74 |
| Basidiospores | 94,000 | 93 | 190 | 800 | 3,700 | 7,700 | 97 | 53 | 89 | 430 | 2,000 | 4,300 | 86 |
| Rusts | - | 13 | 13 | 22 | 56 | 110 | 15 | 13 | 13 | 22 | 53 | 110 | 12 |
| Smuts, Periconia, Myxomycetes | - | 13 | 27 | 67 | 250 | 490 | 66 | 13 | 27 | 110 | 510 | 1,100 | 62 |
| **§ TOTAL SPORES/m3** | 96,000 | | | | | | | | | | | | |

†The 'Typical Outdoor Data' represents the typical outdoor spore levels for the location and time frame indicated. The last column represents the frequency of occurrence. The very low, low, med, high, and very high values represent the 10, 20, 50, 80, and 90 percentile values of the spore type when it is detected. For example, if the frequency of occurrence is 63% and the low value is 53, it would mean that the given spore type is detected 63% of the time and, when detected, 20% of the time it is present in levels above the detection limit and below 53 spores/m3. These values are updated periodically, and if enough data is not available to make a statistically meaningful assessment, it is indicated with a dash.

§ Total Spores/m3 has been rounded to two significant figures to reflect analytical precision.

* The spores in this category are generally capable of growing on wet building materials in addition to growing outdoors. Building related growth is dependent upon the fungal type, moisture level, type of material, and other factors. *Cladosporium* is one of the predominant spore types worldwide and is frequently present in high numbers. *Penicillium/Aspergillus* species colonize both outdoor and indoor wet surfaces rapidly and are very easily dispersed. Other genera are usually present in lesser numbers.

** These fungi are generally not found growing on wet building materials. For example, the rusts and smuts are obligate plant pathogens. However, in each group there are notable exceptions. For example, agents of wood decay are members of the basidiomycetes and high counts of a single morphological type of basidiospore on an inside sample should be considered significant.

‡n = number of samples used to calculate data.

Interpretation of the data contained in this report is left to the client or the persons who conducted the field work. This report is provided for informational and comparative purposes only and should not be relied upon for any other purpose. "Typical outdoor data" are based on the results of the analysis of samples delivered to and analyzed by Eurofins EMLab P&K and assumptions regarding the origins of those samples. Sampling techniques, contaminants infecting samples, unrepresentative samples and other similar or dissimilar factors may affect these results. In addition, Eurofins EMLab P&K may not have received and tested a representative number of samples for every region or time period. Eurofins EMLab P&K hereby disclaims any liability for any and all direct, indirect, punitive, incidental, special or consequential damages arising out of the use or interpretation of the data contained in, or any actions taken or omitted in reliance upon, this report.

**Eurofins EMLab P&K**
1501 West Knudsen Drive, Phoenix, AZ 85027
(800) 651-4802 Fax (623) 780-7695 www.emlab.com

Client: D. Quinn Construction, Inc.
C/O: Mr. David Quinn
Re: 2158; Advanced-348 Grist Rd.

Date of Sampling: 10-25-2021
Date of Receipt: 10-26-2021
Date of Report: 10-26-2021

## MoldSCORE™: Spore Trap Report

**Outdoor Sample:** #1 Air-O-Cell #33189876 Outside

| Fungi Identified | Outdoor sample spores/m3 (<100 1K 10K >100K) | Raw count | Spores/ m3 |
|---|---|---|---|
| **Generally able to grow indoors*** | | | |
| Alternaria | | ND | < 13 |
| Bipolaris/Drechslera group | | ND | < 13 |
| Chaetomium | | ND | < 13 |
| Cladosporium | | ND | < 13 |
| Curvularia | | ND | < 13 |
| Nigrospora | | ND | < 13 |
| Penicillium/Aspergillus types† | | ND | < 13 |
| Stachybotrys | | ND | < 13 |
| Torula | | ND | < 13 |
| **Seldom found growing indoors**** | | | |
| Ascospores | | 38 | 2,000 |
| Basidiospores | | 177 | 94,000 |
| Rusts | | ND | < 13 |
| Smuts, Periconia, Myxomycetes | | ND | < 13 |
| **Total** | | | **96,427** |

**Location:** #2 Air-O-Cell #33189881 Closet/Storage Under Stairs

| Fungi Identified | Indoor sample spores/m3 (<100 1K 10K >100K) | Raw count | Spores/ m3 | MoldSCORE‡ (100 200 300) | Score |
|---|---|---|---|---|---|
| **Generally able to grow indoors*** | | | | | |
| Alternaria | | 1 | 13 | | 105 |
| Bipolaris/Drechslera group | | ND | < 13 | | 100 |
| Chaetomium | | ND | < 13 | | 100 |
| Cladosporium | | ND | < 13 | | 100 |
| Curvularia | | ND | < 13 | | 100 |
| Nigrospora | | 1 | 13 | | 105 |
| Penicillium/Aspergillus types† | | 8 | 430 | | 167 |
| Stachybotrys | | 1 | 13 | | 121 |
| Torula | | ND | < 13 | | 100 |
| **Seldom found growing indoors**** | | | | | |
| Ascospores | | 3 | 160 | | 144 |
| Basidiospores | | 29 | 1,500 | | 100 |
| Rusts | | ND | < 13 | | 100 |
| Smuts, Periconia, Myxomycetes | | 8 | 110 | | 122 |
| **Total** | | | **2,280** | **Final MoldSCORE** | **167** |

**Eurofins EMLab P&K**
1501 West Knudsen Drive, Phoenix, AZ 85027
(800) 651-4802 Fax (623) 780-7695 www.emlab.com

Client: D. Quinn Construction, Inc.
C/O: Mr. David Quinn
Re: 2158; Advanced-348 Grist Rd.

Date of Sampling: 10-25-2021
Date of Receipt: 10-26-2021
Date of Report: 10-26-2021

## MoldSCORE™: Spore Trap Report

**Location:** #3 Air-O-Cell #33187326 Living Area Off Stairs

| Fungi Identified | Indoor sample spores/m3 (<100, 1K, 10K, >100K) | Raw count | Spores/ m3 | MoldSCORE‡ (100, 200, 300) | Score |
|---|---|---|---|---|---|
| **Generally able to grow indoors*** | | | | | |
| Alternaria | | ND | < 13 | | 100 |
| Bipolaris/Drechslera group | | ND | < 13 | | 100 |
| Chaetomium | | ND | < 13 | | 100 |
| Cladosporium | | ND | < 13 | | 100 |
| Curvularia | | ND | < 13 | | 100 |
| Nigrospora | | ND | < 13 | | 100 |
| Other brown | | 1 | 13 | | 105 |
| Penicillium/Aspergillus types† | | 11 | 590 | | 189 |
| Stachybotrys | | 1 | 13 | | 121 |
| Torula | | ND | < 13 | | 100 |
| **Seldom found growing indoors**** | | | | | |
| Ascospores | | 6 | 320 | | 100 |
| Basidiospores | | 137 | 18,000 | | 100 |
| Rusts | | ND | < 13 | | 100 |
| Smuts, Periconia, Myxomycetes | | ND | < 13 | | 100 |
| **Total** | | | **19,200** | **Final MoldSCORE** | **189** |

* The spores in this category are generally capable of growing on wet building materials in addition to growing outdoors. Building related growth is dependent upon the fungal type, moisture level, type of material, and other factors. *Cladosporium* is one of the predominant spore types worldwide and is frequently present in high numbers. *Penicillium/Aspergillus* species colonize both outdoor and indoor wet surfaces rapidly and are very easily dispersed. Other genera are usually present in lesser numbers.

** These fungi are generally not found growing on wet building materials. For example, the rusts and smuts are obligate plant pathogens. However, in each group there are notable exceptions. For example, agents of wood decay are members of the basidiomycetes and high counts of a single morphological type of basidiospore on an inside sample should be considered significant.

†The spores of Aspergillus and Penicillium (and others such as Acremonium, Paecilomyces) are small and round with very few distinguishing characteristics. They cannot be differentiated by non-viable sampling methods.

‡Rated on a scale from 100 to 300. A rating less than 150 is low and indicates a low probability of spores originating inside. A rating greater than 250 is high and indicates a high probability that the spores originated from inside, presumably from indoor mold growth. A rating between 150 and 250 indicates a moderate likelihood of indoor fungal growth. MoldSCORE is NOT intended for wall cavity samples. It is intended for ambient air samples in residences. Using the analysis on other samples (like wall cavity samples) will lead to misleading results.

**Eurofins EMLab P&K**
1501 West Knudsen Drive, Phoenix, AZ 85027
(800) 651-4802 Fax (623) 780-7695 www.emlab.com

## SPORE TRAP REPORT: NON-VIABLE METHODOLOGY




**Comments:**

Note: Graphical output may understate the importance of certain "marker" genera.

**Eurofins EMLab P&K**
1501 West Knudsen Drive, Phoenix, AZ 85027
(800) 651-4802 Fax (623) 780-7695 www.emlab.com

Client: D. Quinn Construction, Inc.
C/O: Mr. David Quinn
Re: 2158; Advanced-348 Grist Rd.

Date of Sampling: 10-25-2021
Date of Receipt: 10-26-2021
Date of Report: 10-26-2021

## QUANTITATIVE SPORE COUNT REPORT

| Location: | #4: Surface Swab Closet/Storage Under Stairs | | | | #5: Surface Swab Gar Int Shear Wall Paneling | | | |
|---|---|---|---|---|---|---|---|---|
| Comments (see below) | None | | | | None | | | |
| Sample type | Swab sample | | | | Swab sample | | | |
| Lab ID-Version‡: | 13254742-1 | | | | 13254743-1 | | | |
| Analysis Date: | 10/26/2021 | | | | 10/26/2021 | | | |
| Background debris (1-4+) | 3+ | | | | 3+ | | | |
| Sample size | 38.7 cm2 | | | | 38.7 cm2 | | | |
| Reporting unit | 1 cm2 | | | | 1 cm2 | | | |
| Dilution | 1:40 | | | | 1:40 | | | |
| | Count | Count/sample | Count/unit | % | Count | Count/sample | Count/unit | % |
| Hyphal fragments | | < 40 | < 1 | n/a | | < 40 | < 1 | n/a |
| **§ TOTAL FUNGAL SPORES** | 1 | 77 | 2 | 100 | 2 | 150 | 4 | 100 |
| Ascospores | | | | | 1 | 77 | 2 | 50 |
| Basidiospores | 1 | 77 | 2 | 100 | 1 | 77 | 2 | 50 |
| Cladosporium | | | | | | | | |
| Curvularia | | | | | | | | |
| Epicoccum | | | | | | | | |
| Fusarium | | | | | | | | |
| Myrothecium | | | | | | | | |
| Nigrospora | | | | | | | | |
| Other colorless | | | | | | | | |
| Penicillium/Aspergillus types | | | | | | | | |
| Pithomyces | | | | | | | | |
| Rusts | | | | | | | | |
| Smuts, Periconia, Myxomycetes | | | | | | | | |
| Stachybotrys | | | | | | | | |
| Stemphylium | | | | | | | | |
| Torula | | | | | | | | |
| Ulocladium | | | | | | | | |
| Zygomycetes | | | | | | | | |

**Comments:**

‡ A "Version" indicated by -"x" after the Lab ID# with a value greater than 1 indicates a sample with amended data. The revision number is reflected by the value of "x".
§ Total Fungal Spores has been rounded to two significant figures to reflect analytical precision.
Spore types listed without a count or data entry were not detected during the course of the analysis for the respective sample, indicating a raw count of <1 spore.

The limit of detection is 1 spore per area analyzed; Analytical Sensitivity is 1 spore per unit times the dilution factor.

# General Reinspection Report

# Exhibit 35



# Building Inspection Analysis Report

**Inspected by**

# D. Quinn Const., Inc.

444 Lake Loop Drive
Kalispell, Montana 59901
(406) 755-5322

*Certified ASHI Inspector #248251*

*Pesticide Operator's Lic. #1-07-15650-12*
*Contractor Registration #22561*
***ACAC (AmIAQC) CRMI Certified Mold Inspector #12177/0607019***

**Prepared for: Matt Dusek**

# Table of Contents


| | | Page |
|---|---|---|
| | Scope of Work | 2 |
| | Property Summary | 9 |
| Section #1 | Offsite | 10 |
| Section #2 | Yard and Grounds | 10 |
| Section #3 | Foundation | 11 |
| Section #4 | Exterior Perimeter Structure | 13 |
| Section #5 | General Structure | 14 |
| Section #6 | Garage Structure | 17 |
| Section #7 | Shop Structure | 20 |
| Section #8 | Roof Structure | 22 |
| Section #9 | Attic Space | 24 |
| Section #10 | Basement Report | 25 |
| Section #11 | Wood Decks and Patios | 27 |
| Section #12 | Electrical Report | 29 |
| Section #13 | Heating System | 30 |
| Section #14 | Plumbing Report | 32 |
| Section #15 | Exterior Doors | 33 |
| Section #16 | Interior Doors | 34 |
| Section #17 | Exterior Windows | 35 |
| Section #18 | Utility Service | 36 |
| Section #19 | Water Heater | 38 |
| Section #20 | Laundry Room | 39 |
| Section #21 | Kitchen | 40 |
| Section #22 | Master Bathroom | 43 |
| Section #23 | Full Bathroom | 44 |
| Section #24 | 3/4 Bathroom | 45 |
| Section #25 | 3/4 Bathroom #2 | 46 |
| Section #26 | Half Bathroom | 47 |
| Section #27 | Pest Report | 48 |
| | Report Summary | 49 |

# Scope of work

PURPOSE AND SCOPE

1. To provide inspection guide lines
2. Identify and observe installed systems and components specified in these standards.
3. Report general condition of installed systems and components in these standards.
4. All inspections performed according to these standards are visual and not technical.

OFFSITE, YARD, AND GROUNDS (SECTION #1 and #2 )

The inspector's report consists of:

1. Adjacent property condition (visual site only)
2. Street, curb and gutter condition
3. Street lights, fire hydrant, mail box and street address location
4. Driveways, walkways, stairs. steps, garden, trees and watering system condition

FOUNDATION (SECTION #3 )

The inspector's report consists of:

1. Observe and identify structural components; foundation, floor joist, insulation, ground cover, drainage, evidence of insects and venting
2. Where deterioration is suspected probing structural components may be necessary
3. Report signs of abnormal water condensation or water penetration
4. The inspector shall enter underfloor crawl space except when access is obstructed or less than 2 feet clearance or adverse situations are suspected

EXTERIOR PERIMETER STRUCTURE (SECTION #4)

The inspector's report consists of:

1. Observe and identify siding condition, material and paint condition
2. Observe and identify soffit/eve, fascia condition, material and paint condition
3. Observe and identify corner trim, window/door trim condition
4. Report location and condition of porch, security and display lighting

GENERAL STRUCTURE (SECTION #5)

The inspector's report consists of:

1. Approximate date built
2. Exterior and interior wall framing
3. Between floor construction
4. Interior stairs and handrails
5. Fireplace/wood stove
6. Evidence of water damage
7. Evidence of insects
8. Alarm/security systems/smoke detectors

# Scope of work

GARAGE/SHOP STRUCTURE (SECTIONS #6, #7)

The inspector's report consists of:

1. Type and size
2. Foundations stem wall and slab condition
3. Exterior/interior wall covering, flashing and trim
4. Operation of all exterior doors by manual use or installed controls
5. Inspect automatic garage door operation
6. Inspect spring mounts
7. Inspect door hardware's
8. Inspect structural framing and roof rafters
9. Inspect all windows
10. Inspect for firewall to living area
11. Inspect electrical plugs and lighting outlets
12. Inspect workbenches and cabinets
13. Inspect plumbing faucets, pipes, traps, drains, vent pipes and waste lines
14. Inspect insulation
15. Check for evidence of insects

ROOF STRUCTURE (SECTION #8)

The inspector's report consists of:

1. Identify the type of roof covering material
2. Inspect roof drainage system
3. Inspect all flashing, skylights, chimneys and other roof penetrations for signs of leaks or abnormal
4. Gutter condition
5. The inspector not required to walk on roof if damage could occur to property or unsafe to the inspector
6. The inspector is not required to report on solar systems, lightning arrestor's and antennas

ATTIC SPACE (SECTION #9)

The inspector's report consists of:

1. Identify access location and size
2. Inspect attic ventilation and screens
3. Inspect insulation
4. Inspect ceiling joist if visible
5. Inspect for water leaks or abnormal condensation
6. Inspect for evidence of insects or rodents
7. Inspect electrical service and lighting
8. The inspector shall enter attic area except when access is obstructed or less than 3 feet clearance or adverse situations are suspected

# Scope of work

BASEMENT (SECTION #10)

The inspector's report consists of:

1. Location of access
2. Inspect interior/exterior doors condition, Weatherstripping and fit
3. Inspect stair condition
4. Inspect slab, concrete wall and framing wall condition
5. Inspect ceiling framing and insulation
6. Inspect drywall, paint, work benches, cabinets and shelving
7. Inspect electrical plugs and lighting
8. Inspect plumbing faucets, pipes, traps, drains, vent pipes and waste lines
9. Inspect for evidence of moisture or insects

WOOD DECK/PATIO (SECTION #11)

The inspector's report consist of:

1. Deck material condition
2. Deck material type
3. Deck foundation
4. Deck floor joist, post, steps and handrail
5. Deck electrical outlets and lighting
6. Deck/patio covering

ELECTRICAL (SECTION #12)

The inspector's report consists of:

1. Entrance service conductors
2. Main distribution panel, grounding source, main over current device and service equipment
3. Amperage and voltage ratings of service
4. The condition of a representative number of receptacles, switches and lighting fixtures inside house, garage and exterior walls
5. Inspect the operation of the ground fault circuit interrupters
6. Observe polarity and grounding of receptacles within 6 feet of plumbing fixtures
7. Identify observed aluminum circuit wiring

HEATING SYSTEM (SECTION #13)

The inspector's report consists of:

1. System type
2. Automatic safety controls and normal operating controls
3. Combustion air supply, clearance to combustibles, exterior chimneys, flues and vents
4. Heat blowers, pumps, ducts, piping radiators, convectors, registers and air filters
5. Operate system using normal operating controls
6. The inspector not required operating automatic safety controls
7. The inspector not required igniting or extinguishing solid fuel fires
8. The inspector not required to report on humidifiers, electric air filters, interior of flues, fireplace insert flue connections
9. The inspector not required reporting on adequacy heat supply to various rooms

# Scope of work

PLUMBING (SECTION #14)
The inspector's report consists of:
1. Supply piping material
2. Function flow
3. Faucets and fixtures
4. Inspect for leaks
5. Inspect drains, traps, waste pipes, vent pipes and support brackets
6. Inspect for mineral deposits

DOORS AND WINDOWS (SECTIONS #15, #16, #17)
The inspector's report consists of:
1. Identify window types
2. Check for water penetration
3. Operate a representative number of primary windows and doors
4. Identify door types
5. Inspect door Weatherstripping
6. Inspect door hardware
7. Inspect fire for self-closing hinge
8. Inspect door and window caulking

UTILITY SERVICE (SECTION #18)
The inspector's report consists of:
1. Identify electrical service (underground or overhead)
2. Identify gas service (natural, propane or oil)
3. Identify water service (city, well or other) if possible
4. Identify sewer service (city, septic or other) if possible
5. Verify telephone and TV service

WATER HEATER (SECTION #19)
The inspector's report consists of:
1. Inspect water-heating system
2. Inspect normal operating controls and automatic safety controls
3. Check combustion air venting
4. Inspect supply pipes and supports
5. Check for leaks

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

# Scope of work

LAUNDRY AND KITCHEN (SECTIONS #20, #21)

The inspector's report consists of:

1. Floor cover material
2. Wall and ceiling condition
3. Under sink, faucets, sink drainage inspection
4. Inspect exhaust fan and filter
5. Inspect for dryer ventilation
6. Inspect kitchen and or utility cabinets, shelves, doors and drawers
7. Inspect refrigerator plumbing
8. Observe if stove and oven are operational
9. Observe if dishwasher, trash compactor and microwave are operational
10. Observe if garbage disposal is operational
11. Inspect for sufficient lighting
12. Inspect interior molding and trim

BATHROOMS (SECTIONS #22, #23, #24, #25, #26)

The inspector's report consists of:

1. Floor covering material
2. Ceiling/wall material and finish
3. Built-in cabinets and counter tops
4. Base board/ceiling/doors/windows trim
5. Entry, interior and closet door for fit and condition
6. Inspect under sink area for leaks or abnormal condensation
7. Inspect basins, faucets and drainage
8. Inspect basin caulking
9. Inspect shower/tub area condition
10. Inspect toilet bowl and tank
11. Check ventilation and heating
12. Check for G.F.I. plugs
13. Inspect exhaust fan
14. Inspect additional fixtures

## Exclusions

**Scope of work shall not extend to or include or be applicable to:**

1. Defects, which become apparent, were following inspection.
2. Defects in areas inaccessible to inspectors view
walkways, boundary walls, retaining walls, fences, landscaping, swimming pools, Jacuzzi or any other improvements which are not required to be inspected unless specifically addressed in the warranty standards.
4. Any loss or damage to which the home owner has not taken a timely action to minimize.
5. Any insect damage caused after the inspection.
6. All normal wear and tear or normal deterioration following inspection.
7. Any damage that is caused or made worse by:
(a) failure by the home owner to give notice to D. Quinn Const. of any defects within ninety (90) days of inspection.
(b) any negligence, improper maintenance or improper operation occurring after the date of inspection.
(c) any changes, alterations or additions made to the property after the date of inspection.
(d) any changes to the grounds, such as grading occurring after the date of inspection.
to: uninhabitable or health risk due to the presence's or consequence of unacceptable levels of radon gas, formaldehyde or other pollutants and contaminants; or the presence of Hazardous or toxic on-site materials.
9. Any bodily injury or damage to personal property.
10. All cost of storage, moving, shelter, transportation, food, or other incidental expenses related to inconvenience or relocation during repairs.
11. All loss of use, loss, opportunity, loss of market value, loss of rental value or any consequential loss or consequential damages.
12. Any request for warranty performance or insurance not filed in a manner set forth below.
13. We do not in any way represent or guarantee the premises to be free from any wood destroying organisms or their damage, nor do we guarantee that the total damage or infestation is limited to the area disclosed in this report.
14. Mold/fungi which is not plainly visible to inspection.
15. Failure of homeowner to allow D. Quinn Const. any opportunity to re-inspect any possible damages which were not listed on the original report.

## General Exclusions

**The inspector is not required to report on:**

1. Insulation and vapor barrier concealed in ceilings or exterior walls.
2. The life expectancy of any component or system.
3. The venting equipment which is integral with house appliances.
4. Insert any tool, probe or testing device inside the electrical panels.
5. Report on the low voltage systems.
6. Report on smoke detectors.
7. Test or operate any over current devices.
8. Dismantle any electrical device or control.
9. Define whether water supply and waste disposal systems are private or public.
10. Test and operate automatic safety controls.
11. Test and operate any valve except water flush valves, fixture faucets and hose faucets.
12. Test the effectiveness of anti-siphon devices.
13. Report on water conditioning systems.
14. Report on site water supply quantity and quality.
15. Report on fire and lawn sprinkler systems.
16. Report on waste septic systems.
17. Report on foundation irrigation systems.
18. The presence or absence of pest such as wood damaging wood organisms, rodents or insects.
19. The causes of any situation which may affect the function or operation of a system or component and indicates the need for correction.
20. The compliance or non-compliance with governing codes, ordinances, restrictive covenants and statutes including, but not limited to, local building codes, zoning and land use.
21. Any component or system which, was not observed.
22. Cosmetic items, underground items, or items not permanently installed.
23. Calculate the efficiency, adequacy or strength of any system or component.
24. Determine the presence of any suspected hazardous substance including but not limited to: toxins, contaminants in soil, carcinogens, water, air and noise.
25. Operate any defective system or component.
26. Enter any area, which would be dangerous to the inspector.
27. Operate any system or components, which would be dangerous to the inspector.
28. Move personal items such as furniture, equipment, plants, soil or any debris, which obstructs access or visibility.
29. Report on interior of flues, fireplace insert flue connections, humidifiers, electronic air filters and adequacy heat supply to each room. Report on any closed cavity condition.
31. Enter attic space with blow-in insulation.

Note: Inspections done in accordance with the above standards are visual only.

# Building Inspection Analysis Report

by D. Quinn Const., Inc.
444 Lake Loop Drive, Kalispell, Montana 59901
(406) 755-5322
*Certified ASHI Inspector #248251*
*National Association of Home Inspectors, Inc. #10-14800*
*Pesticide Operator's Lic. #1-07-15650-12*
*Contractor Registration #22561*
***IAQ/ IESO/CRMI Mold Certification Inspector #12177***

Note: It is not possible to discover all deficiencies in this inspection, some will be elusive to the inspector. The risk of unexpected problems is not eliminated, only reduced. This inspection does not insure nor guarantee against defects in this structure. This is a **visual** evaluation of reasonably accessible areas of the structure. Also note this visual inspection does not include surface mold, which is not visible at time of inspection. These surface molds require a special type of equipment to detect. Note surface molds produce fruiting bodies and, when mature, produce millions of tiny spores (seeds) that are present in the air. **THIS IS A CONFIDENTIAL REPORT, WHICH IS NOT TRANSFERABLE TO ANY THIRD PARTY WITH OUT WRITTEN PERMISSION FROM D. QUINN CONSTRUCTION, INC**. The inspection and inspection report are for the personal use of client, to include buyer, sellers and buyers agent. No other person may copy, alter, use or rely on the inspection or inspection report for any purpose. Any person using the inspection report without inspector's written authority shall be liable to inspector for

Inspection for: Matt Dusek
(312) 545-3058

Property location: 348 Grist Road
West Glacier, Montana

Listing agent: Scott Darkenwald
Glacier Properties Sotheby's Int'l Realty
Whitefish , MT 59937
Office: (406) 863-3000
Cell: (406) 212-3355

Selling agent:

| | |
|---|---|
| Report # | 11181 |
| Structure: | Single family |
| Foundation: | Basement |
| Date of const: | 2014 |
| Approx sq. ft: | 3,287 |
| Bedrooms: | 5 |
| Bathrooms: | 5 |
| Weather: | 25 degrees and sunny |

Re-inspection fee: $250.00 (if requested)

*Signed* ________________________________

***Kelly Quinn***

# Inspection Status Report

## Section #1
### Off Site

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Adjacent property | Satisfactory | The yard and grounds of the adjacent properties appear to be in a satisfactory condition. Borders forest area |
| 2 | Street | Satisfactory | Paved Asphalt road, which is in a satisfactory condition. |
| 3 | Curb/gutter/sidewalk | None | |
| 4 | Street lights | None | |
| 5 | Fire hydrant | None | |

## Section #2
### Yard and Grounds

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Driveway | Satisfactory | Dirt/gravel driveway which is in a satisfactory condition. |
| 2 | Street address | Satisfactory | Located at street |
| 3 | Mailbox | None | |
| 4 | Walkway | Satisfactory | Dirt graveled walkway to front entrance. |
| 5 | Stair/steps | Satisfactory | Non-pressure treated wood steps to front entrance.  |
| 6 | Landscaping | Satisfactory | The yard and grounds of this property appear to be in a satisfactory condition, although some weeding, fertilizing & pruning is suggested (not required) to maintain this status. |
| 7 | Watering system | Satisfactory | Two approved exterior frost bib(s) (hose faucets) have been located on this structure. Note that hoses should be removed during freezing conditions to allow water to drain properly and prevent freezing causing damage to these faucets. Also unable to detect any leakage of these faucets although unable to confirm inside of wall/floor cavities. One frost protected yard hydrants have been installed for this property. |

## Section #3
### Foundation

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Foundation material | Satisfactory | Raised poured concrete foundation with approx. 7" thick retaining and/or stem walls appears to be suitable support for this structure. Note this is a visual inspection of the exposed foundation areas only. Note dampproofing appears to have been installed around concrete foundation perimeter walls by applying a coat of approved bituminous material to the wall from the footing to the finish grade. Note all foundation footings appear to be at least 36" below grade level. |
| 2 | Foundation settlement | None | Note no visual evidence of settlement was found at time of inspection. Also note future settlement is not anticipated, although note the possibly of future settlement cannot be predicted. |
| 3 | Foundation cracks and/or Erosion | None | Although note most of the foundation stem and retaining walls are not visible to inspection. Note only a spot check was made behind raised poured concrete foundation stem walls. |
| 4 | Bottom plate (Mud-sill) | Satisfactory | 2" X 6" pressure treated mud-sill. Note most of the mud sills were not visible during this inspection. |
| 5 | Anchor Bolts | Note | Current building standard require ½" to 5/8" bolts embedment 7" at maximum 6′ spacing for single story, 4′ spacing for two story. Note unable to confirm if all bolts meet this requirement. |
| 6 | Floor joist | Satisfactory | 11 7/8" pre-engineered floor joist at 16" O/C with T&G OSB wafer board sub-floor decking.  |
| 7 | Post & beam condition | Satisfactory | A variety of different types of bearing supports has been installed for this floor structure which appears to be adequate bearing support for this floor structure. |
| 8 | Floor joist insulation | N/A | Note insulation not required in the between floor joist of living areas. |
| 9 | Foundation insulation | Satisfactory | Fiberglass batt insulation has been installed in the wood framed walls around the perimeter foundation retaining walls of this structure, Possible R-Value of 11. |
| 10 | Pipe insulation | N/A | All plumbing pipes have been installed with-in the heated basement area which should be sufficient protection for these pipes from freezing. |
| 11 | Evidence of surface mold | None | Although note this visual inspection does not include surface mold, which are not visible at time of inspection. For a more detailed mold inspection, suggest consulting a licensed Certified (AmIAQ) American IAQ Council Mold Inspector (D. Quinn Const., Inc.). |
| 12 | Evidence of moisture | None | Dry conditions did exist at time of inspection and no signs of past moisture were noticed. |

| | | | |
|---|---|---|---|
| 13 | Proper drainage | Note | Current bldg. standards requires that lots shall be graded so as to drain surface water away from foundation The grade away from foundation walls shall fall a minimum of 6 within the first 10 feet. This property does not meet this building standard at the south side of foundation. Although note that the no moisture issues were found due to this it is recommended that the roof gutter downspout be extended away from the foundation to reduce the risk of possble future moisture issues.   |
| 14 | Sump-pump | Satisfactory | Note the two sump-pumps in installed in the basement were operated at time of inspection, which did appear to operate properly and due properly drain to the exterior. Also note that alarms have been installed for these pumps incase of failure.    |
| 15 | Evidence of insects | None | |

## Section #4

### Exterior Perimeter Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Siding material | Satisfactory | Hardi-Board panel siding with vertical battens siding with Hardi-Plank shake style lap siding used at gable end areas Also note that stone facing has been installed for most lower siding areas. |
| 2 | Siding condition | Note | The siding around the perimeter of this structure is in a satisfactory condition considering the age of this structure. Although note that some of the siding has been installed too close to the roofing material which has caused moisture damaged to the siding at these areas and this siding ould be installed no closer than 2" from the roofing material. Note that the siding has ben repaired or replaced as needed for the stair turrent area where water damage existed at time of inspection  |
| 3 | Soffit/eve condition | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |
| 4 | Flashing | Satisfactory | Note that new kick out flashing has been installed where the roof side wall ends which is needed to prevent moisture from getting behind the siding which was inadequate at time of original inspection.  |
| 5 | Exterior trim | Satisfactory | Considering the age of this structure the exterior trim areas are in a satisfactory condition. |
| 6 | Door & window trim | Satisfactory | Considering the age of this structure the exterior door and window trim is in a satisfactory condition. |
| 7 | Front porch lights | Satisfactory | |
| 8 | Security lights | None | |
| 9 | Accent lighting | None | |
| 10 | Earth/Wood contact | None | |

| | | | |
|---|---|---|---|
| 11 | Vegetation to structure | None | |

## Section #5
### General Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Building type | Satisfactory | Single family dwelling which does appear to have been well constructed. Note: The age of this structure was taken into consideration during this inspection. Also note some of the inspection report is based on minimal (Code Check) and (IRC) building standards for a reference point only. Code check is not a formal interpretation of the code referenced. |
| 2 | Approx. date built | Satisfactory | 2014 |
| 3 | Lead paint | None | |
| 4 | Exterior wall framing | Satisfactory | 2" X 6" Exterior wall framing at 16" to 24" O/C. |
| 5 | Exterior wall insulation | Satisfactory | Current bldg. standards require a minimum R-Value of not less than 19 at all exterior wall framed areas. Two electrical plug covers were removed to determine if any insulation existed in the exterior wall areas. Note fiberglass batt insulation was discovered at these areas, possible R-Value of 21, which met current building at the time of construction. |
| 6 | Interior floor covering | Note | Carpet, Fir/Larch wood, and ceramic tile floor covering has been installed throughout this structure which is in a satisfactory condition considering the age of this structure.  Note that there s a poping noise under the main level bathroom when walked on and unable to determien if thismay possibl cause future issues to this flooring. |
| 7 | Interior wall finish | Satisfactory | The interior drywall and Fir/Larch T&G paneling finish appears to be in a satisfactory condition considering the age of this structure. |
| 8 | Interior ceiling finish | Satisfactory | The interior vaulted & flat drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 9 | Interior trim finish | Satisfactory | Considering the age of this structure, the window, door casings and trim are in a satisfactory condition. |

| | | | |
|---|---|---|---|
| 10 | Built-in cabinets | Satisfactory | Note that several built in cabinets have been installed within this structure which are in a satisfactory condition. Also not that the upper level bookshelf opens to the turret loft area and is operated by remote control.    |
| 11 | Lighting | Satisfactory | Note that all of the lighting fixtures appear to operate properly at time of inspection, although the life expediency of lights, switches and fixtures is not within the scope of this inspection. |
| 12 | Interior stairs /railing | Satisfactory |  |

| | | | |
|---|---|---|---|
| 13 | Fireplace | Satisfactory | Cast iron wood stove with steel framed hinged doors has been installed in living room area. Also note this stove/fireplace is equipped with a fan. Note that a gas log igniter has been installed.  |
| 14 | Hearth extension | Satisfactory | Per current bldg. standards, hearth extensions shall extend at least 16" in front of, & at least 8" beyond each side of the fireplace opening, unless the opening is 6 sq. ft. or larger, then the hearth extension shall extend at least 20" in front and 12" on each side. |
| 15 | Flue damper | Satisfactory | |
| 16 | Spark arrester | Satisfactory | |
| 17 | Chimney material | Satisfactory | |
| 18 | Stainless steel insert | N/A | |
| 19 | Evidence of moisture | Satisfactory | Note evidence of moisture and water stains located main level closet under the stair area during the original inspection as been corrected and was dry at time of inspection with the flashing and siding issue having been corrected.  |

| | | | |
|---|---|---|---|
| 20 | Mold build-up | Satisfactory | Note the water stains and possible surface fungal growth that was found at main level closet under the stairs during the original inspection does appear to have been properly treated and remidiated. The insulation and vapor barrier was yet to be installed to allow for visual inspectio and was scheduled to be done.   |
| 21 | Smoke detectors | Satisfactory | Current bldg. standards requires that smoke detectors shall be installed outside each separate sleeping area in the immediate vicinity of the bedrooms and on each additional story of the dwelling, including basement and cellars. (excludes uninhabitable attics). Note: Smoke detectors are both battery and hard wired operated. |
| 22 | Door bell | None | |
| 23 | Alarm/Security | None | |
| 24 | Central vacuum | None | |
| 25 | Carbon Monoxide detector | None | |

## Section #6

**Garage Structure**

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Note | 14’ X 22’ detached 1 car garage. Note that this is an older garage structure that is not constructed to current building standards and does have signs of deterioration such as settlement. Consideration of the age and condition of this garage should be made before repairs and upgrades are performed.   |
| 2 | Exterior wall framing | Note | 2" X 4"exterior wall framing at 16" to 24" O/C. Note that there are noticeable larger cracks in the foundation which are not uncommon for the age of this structure. |

| | | | |
|---|---|---|---|
| 3 | Siding condition | Satisfactory | Beveled Cedar lap siding with a 8" reveal |
| 4 | Soffit and/or eve's | Satisfactory | Note soffit areas are enclosed with exterior plywood. |
| 5 | Fascia board | Satisfactory | |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | None | Note that no concrete slab has been installed for this garage, graveled floor only. This is not uncommon for structures of this age.  |
| 8 | Roof framing | Satisfactory | 2" X 4" rafters installed at 24" O/C with 1" plank fir/larch roof decking.  |
| 9 | Beams | Satisfactory | |
| 10 | Fire rated separation wall | N/A | |
| 11 | Interior wall finish | None | Open framing. |
| 12 | Garage doors size | Satisfactory | One 9' X 7' wood framed roll-up door with plywood panels. |
| 13 | Door condition | Satisfactory | Note that this garage door is in satisfactory condition considering the age of this structure. |
| 14 | Door fit | Satisfactory | |
| 15 | Door hardware | Satisfactory | |
| 16 | Door opener | None | |
| 17 | Door safety switch | N/A | |
| 18 | Insulation | None | |

| | | | |
|---|---|---|---|
| 19 | Electrical | Note | Random spot checks were done on the110-volt electrical outlets throughout the structure and have found that these plug receptacles are not correctly grounded. Older "two prong" receptacles noted in all areas. |
| 20 | Heating | None | |
| 21 | Plumbing | None | |
| 22 | Work benches | Satisfactory | Note that work benches have been installed for this area.  |
| 23 | Cabinets | Satisfactory | |
| 24 | Evidence of moisture | None | |
| 25 | Evidence of surface mold | Satisfactory | Note that the surface mold found at this area during the original inspection has been treated and does appear to have been properly remedied.   |
| 26 | Phone | None | |

## Section #7
### Guest Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Type | Satisfactory | 17′ X 17′ guest house with an upper loft.   |
| 2 | Exterior wall framing | Satisfactory | 2" X 6"exterior wall framing at 16" to 24" O/C. |
| 3 | Siding condition | Satisfactory | Hardi-Board panel siding with vertical battens panel siding. Also Cedar shake siding has been used at gable end areas |
| 4 | Soffit and/or eve's | Satisfactory | Note soffit areas are enclosed with Inner-Seal panels. |
| 5 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 6 | Flashing | Satisfactory | |
| 7 | Concrete slab | Satisfactory | |
| 8 | Roof framing | Note | Note unable to confirm roof framing due to no access into the enclosed rafters over this area, although it appears to adequate due to no evidence of sagging was found. |
| 9 | Beams | Satisfactory | |
| 10 | Flooring | Satisfactory | Carpet and painted concrete floors for this area. |
| 11 | Interior wall finish | Satisfactory | Both interior wall and ceiling areas have been drywall, taped and painted. |
| 12 | Doors size | Satisfactory | 6'0" vinyl framed sliding glass doors used for the exterior entrances |
| 13 | Door condition | Satisfactory | Note that these doors are in satisfactory condition considering the age of this structure. |
| 14 | Windows | Satisfactory | Vinyl framed singles hung windows. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved


| | | | |
|---|---|---|---|
| 15 | Stairs | Satisfactory | Note that new hand railing as been installed which was missing at original inspection and the upper guard railing has been increased.   |
| 16 | Interior trim | Note | Note that new trim has been installed where the drywall meets the foundation.  |
| 17 | Lighting | Satisfactory | |
| 18 | Insulation | Satisfactory | Fiberglass batt insulation has been installed in both the ceiling and exterior wall areas, possible R-Value of 38 in ceiling and R-Value of 21 in the exterior wall areas. |
| 19 | Electrical | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. |
| 20 | Heating | Satisfactory | Electric wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the heat coils.  |

| | | | |
|---|---|---|---|
| 21 | Plumbing | Note | Note that a shower, toilet and sink has been installed for this area. Water was turned off at time of this inspection, which limits evaluation of the plumbing areas to include but not limited to leakage at "hot" & "cold" plumbing pipes, faucets and waste pipes. Also note that the shut of valve is located behind the panel near the toilet.  |
| 22 | Work benches | None | |
| 23 | Cabinets | Satisfactory | Note that cabinets have been installed for this area.  |
| 24 | Evidence of moisture | None | |
| 25 | Evidence of surface mold | None | Although note this visual inspection does not include surface fungal growth, which are not visible at time of inspection. For a more detailed mold inspection, suggest consulting a licensed Certified (AmIAQ) American IAQ Council Mold Inspector (D. Quinn Const., Inc.). |
| 26 | Phone | None | |

## Section #8

### Roof Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Roof inspection | Note | The inspection did not include physically walking on the roof. This is a visual inspection of the roofing material only. The roof inspection should not be construed as a guarantee or warranty against leakage, future wind damage or the life expectancy of the roofing material. |
| 2 | Roofing material | Satisfactory | Note raised profile asphalt/fiberglass shingles have been used, possible a 30 year rated shingle. |
| 3 | Roof type | Satisfactory | Gable framed type roof structure. |
| 4 | Sheathing | Satisfactory | 19/32 OSB Wafer board roof decking has been used as roof sheathing. |

| | | | |
|---|---|---|---|
| 5 | Surface condition | Satisfactory | Note that these shingles appear to be in a satisfactory condition at visible areas. |
| 6 | Ridge condition | Satisfactory | Note vented ridge cap installed to increase ventilation. |
| 7 | Valley flashing | Note | Note that these valley areas were in a satisfactory condition although electric heat tape has been installed for these areas to prevent ice damming and possible leakage. Recommend operating this system during cold weather months and also asking the current owner about any additional information about operation of this system. Note that proper conduit has been installed for the electrical wireing which was needed at time of original inspection and the hole as been sealed for the wire at the upper soffit.   |
| 8 | Fascia board | Satisfactory | Inner-Seal has been used. |
| 9 | Moss/Mildew/Debris | None | |
| 10 | Evidence of soft spot | Note | Unable to walk on roof structure to determine if any soft spots exist in the roof sheathing. |
| 11 | Flashing | Satisfactory | |
| 12 | Evidence of leakage | Note | Note that an electric heat tape ice melt system has been installed to prevent ice damming from occuring on the roof which does apper to have occured at areas. This system did appear to be in an operable condition at time of inspection and recommend contacting the conrtactor who installed the system or the current owner for any additional information on the system. |
| 13 | Gutter system | Note | Continuous painted aluminum gutter system installed around the perimeter of this roof structure. Note that a temporary down spout extension has been installed as needed which was not installed at time of original inspection.  |

| | | | |
|---|---|---|---|
| 14 | Includes garage | Note | Older 4-V aluminum metal roofing material held in place with ring shank nails.  |

## Section #9
### Attic Structure

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Attic access | Satisfactory | Located in the upper level loft ladder area. Note that the access insulation has been secured into the attic area.  |
| 2 | Roof framing | Satisfactory | 2" X 4" manufactured type trusses with a 2" X 6" top cord at 24" O/C with 19/32 OSB Wafer board roof decking and 2" X 12" rafters installed at 24" O/C with 19/32 OSB Wafer board roof decking.   |
| 3 | Hurricane anchors | Note | Unable to confirm, due to areas for hurricane anchors were covered by interior finish. |

| | | | |
|---|---|---|---|
| 4 | Ventilation | Satisfactory | Enclosed attic areas shall have cross ventilation of not less than one sq. ft. for each 150 sq. ft. of ceiling area, unless 50% to 60% of the required ventilating area is provided with ventilators at least three feet above eave or soffit vents, then is required one sq. ft. per 300 sq. foot of ceiling area. Note both lower soffit vents and ridge cap ventilation has been installed which should provide adequate cross flow ventilation for the roof structure. |
| 5 | Insulation | Satisfactory | Current bldg. standards requires that all attic areas shall have no less than R-49 insulation per IRC building code N1102.1, with a 1-perm vapor retarder to the warm side of living area. Note exceptions to this code would require R-49 in ceiling, R-38 shall be deemed to satisfy the requirements for R-38 wherever the full height of uncompressed R-38 insulation extends over the wall top plate at the eaves. Note approx. 18" of blown-in fiberglass insulation has been installed throughout the attic areas of this structure, possible R-Value of 49 and fiberglass batt insulation installed in the enclosed rafters, possible R-Value of 44, which meet current building standards at time of construction. Note that additional blown in insulation has been installed in the attic where needed at time of original inspection. |
| 6 | Lights | None | |
| 7 | Storage | None | |
| 8 | Inaccessible areas | Note | Access into areas with blown-in insulation will affect the thermo efficiency of this type of insulation. Note that this limits the inspection to this attic area and only viewed from the access areas. All vaulted and enclosed rafter areas are not visible to inspection, which limits the inspection to these areas. |
| 9 | Evidence of surface mold | None | Although note this visual inspection does not include surface mold, which are not visible at time of inspection. |

## Section #10

### Basement

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Basement floor | Satisfactory | Note floor drain installed in basement slab to help prevent possible flooding in case of plumbing leakage. |
| 2 | Concrete walls | Note | Refer to Section #3 for foundation retaining wall condition. |
| 3 | Access stairs | Satisfactory | |
| 4 | Insulation | Satisfactory | Fiberglass batt insulation has been installed in the wood framed walls around the perimeter foundation retaining walls of this structure, Possible R-Value of 11. |
| 5 | Drywall | Satisfactory | The interior drywall finish appears to be in a satisfactory condition considering the age of this structure. |
| 6 | Electrical receptacles | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. |
| 7 | Lighting | Satisfactory | The lighting fixtures appear to operate properly at time of inspection, although the life expediency of lights, switches and fixtures is not within the scope of this inspection. |
| 8 | Plumbing | Satisfactory | A bathroom has been installed for this area. |
| 9 | Heating | Satisfactory | Forced air heat and Electric wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the heat coils. |
| 10 | Work benches | None | |

| | | | |
|---|---|---|---|
| 11 | Cabinets/shelving | Satisfactory | Note that cabinets have been installed for this area.  |
| 12 | Evidence of moisture | None | Dry conditions did exist at time of inspection and no signs of past moister in this area were found. Although note that the history of this house is not known to the inspector and past repairs or moister issues may have occured that have been repaired or are no longer visible. |
| 13 | Evidence of surface mold | Satisfactory | |
| 14 | Cable/satellite service | Satisfactory | Note that cable/satellite connection has been installed for this area. |
| 15 | Phone service | Satisfactory | Note that phone service has been installed for this area. |

## Section #11

### Wood Decks and Patios

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Deck Material | Satisfactory | 2" X 6" Cedar has been used for decking at deck areas.    |
| 2 | Deck joist | Satisfactory | 2" X 12" and 2" X 6" non-pressure treated deck joist at O/C.  |
| 3 | Deck support post | Satisfactory | This appears to be adequate bearing support for this deck structure due to no excessive vibration or settlement was noticed. |

| | | | |
|---|---|---|---|
| 4 | Deck railing | Note | Preventive maintenance is suggested to the 2" X 4" Cedar and LP inner seal top railing and railing posts where exposed to weather. Consider some refinish work and applying a new sealer or paint to bring up to a satisfactory condition.  |
| 5 | Railing balusters | Satisfactory | 2" X 2" Cedar balusters with approx. no larger than a 4" space between. |
| 6 | Stairs/Steps | Note | Non-pressure treated 2" X 12" stringers have been used at all step/stair areas. These stringers are in ground contact, which could cause future dry-rot damage if preventive measures are not taken.   |
| 7 | Patio slab | None | |
| 8 | Electrical receptacles | Satisfactory | Random spot checks were done on the three prong female 110-volt electrical outlets throughout the structure and have found that these plug receptacles are correctly grounded. Also note G.F.C.I. ground fault circuit interrupter type plug receptacles have been installed in this area. |
| 9 | Patio lights | Satisfactory | Recessed light fixtures have been installed at covered deck/patio areas. |

| | | | |
|---|---|---|---|
| 10 | Patio cover | Satisfactory | Note that a roof has been built over the front entry deck and rear deck area.  |
| 11 | Phone | None | |
| 12 | Gas plumbed | None | |

## *Section #12*

## Electrical

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | This is a visual inspection only of the exposed wiring and plug receptacles. Note some wiring and plug receptacles are not visible to inspection. We are not licensed electricians and in compliance with industry standards we only test a limited number of switches and outlets, we do not perform load calculations to assure supply meets demands. If a more detailed inspection is required suggest, consulting a licensed electrical contractor before purchase of this structure. |
| 2 | Panel location | Satisfactory | Main service panel located at basement mechanical room.  |
| 3 | Service size | Satisfactory | 120/240 volt main service with 400 amp. service panel which is sufficient for a single family structure. |
| 4 | Breakers/Fuses | Satisfactory | Breakers have been used. |
| 5 | Wiring to panel | Satisfactory | Aluminum wiring which is commonly used to service panels. |
| 6 | Wiring to structure | Satisfactory | Romex (nonmetallic sheathed cable) copper wiring appears to have been installed throughout this structure. |
| 7 | Panel cover | Satisfactory | |
| 8 | Breakers/Fuse configuration | Satisfactory | It appears all the breakers within this panel have been properly marked. Each breaker should have the location marked to the proper electrical receptacle for safety reasons. |

| | | | |
|---|---|---|---|
| 9 | Ground to panel | Satisfactory | 5/8" diameter (as a minimum) galvanized or copper-clad rod installed for ground use. |
| 10 | Ground to receptacle | Satisfactory | A random spot check was done on the three-prong, female, 110-volt electrical outlets throughout the structure and has found that these plug receptacles are correctly grounded. Also note this is only a random check, other plug receptacles may not be grounded properly. |
| 11 | Polarity | Satisfactory | |
| 12 | G.F.I. plug outlets | Satisfactory | Current electric building standards require that ground fault interrupter (G.F.I.) be located in areas that have potential of electrical shock. Note a G.F.C.I. (ground fault circuit interrupter) plug receptacle installed at all required areas. |
| 13 | Additional panels | None | |

## *Section #13*

**Heating System**

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | Note: This is a visual inspection only. We test and evaluate heating and air-conditioning systems in accordance with industry standards, although we do not attempt to dismantle any portions of them and/or evaluate the following concealed components to include but not limited to the heat exchanger, firebox, electronic air-cleaners, humidifiers and in-line duct motors or dampers. If a more detailed inspection is required, suggest consulting a licensed heating before purchase of this structure. |
| 2 | Location | Note | Note heating system installed in basement mechanical room. Note that the exterior heat pump unit is unlevel due to settlement and should be re-leveled to reduce wear.  |

<table>
<tr><td>3</td><td>System type</td><td>Satisfactory</td><td>"American Standard" air-source heat pump system transfers heat from the outside air to the inside for heating purposes and then does just the reverse for cooling purposes. Note heat-pump efficiencies decline the colder the outside air becomes, which is why most units in cold climates will have electric furnace coils incorporated into the system. Electric King wall heaters. Note: these heaters can become very hot, keep electric cords, curtains and other materials well away from the radiators.<br> </td></tr>
<tr><td>4</td><td>Energy saving unit</td><td>None</td><td></td></tr>
<tr><td>5</td><td>Filter condition</td><td>Satisfactory</td><td>Located at the furnace. Air filter should be changed every 3-4 months when in use.<br></td></tr>
<tr><td>6</td><td>Thermostat</td><td>Satisfactory</td><td>Verification of accurate calibration of the thermostat is not within the scope of this inspection, although appear to operate properly. Located at main level for the forced air system. Note: Each room with electric wall heaters has a separate thermostat.</td></tr>
<tr><td>7</td><td>Operational</td><td>Note</td><td>Note a random temperature reading was made at some of the floor registers, which indicated the surface temperature at the tested registers of 80+ degrees, which should be sufficient to heat this structure. Note a random temperature reading was made at some of the electric heaters, which indicated the surface temperature of the heater coils could reach 160+ degrees. Note that the A/C system was not operated due to the cooler exterior temperatures.</td></tr>
<tr><td>8</td><td>Noise level</td><td>Satisfactory</td><td></td></tr>
<tr><td>9</td><td>Vent/Duct system</td><td>Satisfactory</td><td>Galvanized and fiberglass ducting installed throughout this structure.</td></tr>
<tr><td>10</td><td>Non-heated areas</td><td>None</td><td></td></tr>
</table>

## Section #14
### Plumbing

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Inspection | Note | This is a visual inspection only. If a more detailed inspection is required, suggest consulting a licensed plumbing contractor before purchase of this structure. Also verification of the quality of the water is not within the scope of this inspection but is available upon request. |
| 2 | Cold water pipes | Satisfactory | PEX pipes have been installed throughout this structure. |
| 3 | Hot water pipes | Satisfactory | PEX pipes have been installed throughout this structure. |
| 4 | Waste pipes | Satisfactory | PVC pipes have been installed throughout this structure. |
| 5 | Waste pipe drainage | Satisfactory | |
| 6 | Refrigerator plumbing | Satisfactory | Note a water line has been installed for automatic ice maker or refrigerator water dispenser. |
| 7 | Surge bang | None | |
| 8 | Waste pipe noise level | Satisfactory | Note minimum one vent to exterior (all vents to exterior). Note roof vent termination minimum 6" above and 12" to vertical surface. |
| 9 | Mineral deposits | None | |
| 10 | Evidence of leakage | Satisfactory | An inspection of the unfinished basement area revealed water leakage from the kitchen waste pipe drainage at original inspection. This waste pipe does appear to have been properly repaired.  |
| 11 | Pressure reading | Satisfactory | Minimum average static pressure (as determined by the local water authority) at the bldg. entrance for either public or private water service shall be 40-80 psi. |
| 12 | Pipe insulation | N/A | All plumbing pipes have been installed with-in the heated basement area which should be sufficient protection for these pipes from freezing. |

| | | | |
|---|---|---|---|
| 13 | Filtering system | Satisfactory | Note a Household sediment filtration system installed although unable to determine the condition of the filter due to it is not visible through the casing.  |
| 14 | Lift station | Satisfactory | The enclosed lift station in unfinished basement was operated at time of inspection, which did appear to operate properly.  |

## Section #15

### Exterior Doors

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Exterior entry door | Satisfactory | 3'-0" X 8'0" X 1 3/4" custom Knotty Alder hinged door  |
| 1a | Location | Satisfactory | Located at Main entry. |
| 1b | Weatherstripping | Satisfactory | |

| | | | |
|---|---|---|---|
| 1c | Hardware | Satisfactory | Note a dead bolt has been installed on this door for extra security. |
| 1d | Fit | Satisfactory | |
| 1e | Finish | Satisfactory | Considering the age of this door, it appears to be in a satisfactory condition. |
| 2 | Exterior entry door | Satisfactory | 3'-0" X 6'8" X 1 3/4" Pella wood framed hinged door with a solid color alum. clad exterior finish and full light double glazed temp. glass panel. |
| 2a | Location | Satisfactory | Located at living room and master bedroom. |
| 2b | Weatherstripping | Satisfactory | |
| 2c | Hardware | Satisfactory | Upgraded solid forged brass three point multiple lock system with level handle. |
| 2d | Fit | Satisfactory | |
| 2e | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 3 | Exterior entry door | Satisfactory | 6'-0" X 6'8" vinyl framed sliding glass doors with double glazed temp. glass panels. |
| 3a | Location | Satisfactory | Located at the guest house. |
| 3b | Weatherstripping | Satisfactory | |
| 3c | Hardware | Satisfactory | |
| 3d | Fit | Satisfactory | |
| 3e | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |

## Section #16

### Interior Doors

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Interior Doors | Satisfactory | Fir/Larch wood framed hinged door with raised panels. |
| 1a | Location | Satisfactory | All Fir/Larch wood framed hinged doors with raised panels. |
| 1b | Fit | Satisfactory | |
| 1c | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 1d | Hardware | Note | Note suggest installing door stops for the basement doors to prevent possible damage the to walls.  |
| 2 | Interior Doors | Satisfactory | Painted hardboard wood framed hinged door with raised panels. |
| 2a | Location | Satisfactory | All guest house painted hardboard wood framed hinged doors with raised panels. |

| | | | |
|---|---|---|---|
| 2b | Fit | Satisfactory | |
| 2c | Finish | Satisfactory | Considering the age of these doors, they appear to be in a satisfactory condition. |
| 2d | Hardware | Satisfactory | |
| 3 | Interior Doors | Satisfactory | Fir/Larch wood framed pocket door with raised panels. |
| 3a | Location | Satisfactory | Most main house bathroom doors |
| 3b | Fit | Satisfactory | |
| 3c | Finish | Satisfactory | |
| 3d | Hardware | Satisfactory | |

## Section #17

### Exterior Windows

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Window type | Satisfactory | Pella wood framed fixed, casement, and double hung windows with painted aluminum clad exterior facing. |
| 2 | Window condition | Satisfactory | |
| 3 | Window glazing | Satisfactory | Double-glazed glass panels. |
| 4 | Tempered glass panels | Satisfactory | Per current building standards, all glass panels located within 24 of a door opening, less than 18 above finished floor level, end of stairwell or above tub/shower area shall be tempered glass. Note that all windows within this structure have tempered glass. |
| 5 | Window tint | Satisfactory | Unable to confirm but appears these glass panels have high performance sun (Low-E) Glass panels, which can detect radiant heat and restrict its flow. These windows are up to 54% more energy efficient than normal double-pane windows and reduce ultraviolet rays by 71%. |
| 6 | Screens | Satisfactory | |
| 7 | Caulking | Satisfactory | |
| 8 | Locks/latches | Satisfactory | A random test was done to check general operations of the windows. |
| 9 | General operation | Satisfactory | A random test was done to check general operations of the windows. The test did not reveal any windows that had an operational, latch or lock deficiency. Note: Most windows will need periodic adjustments. |
| 10 | Egress | Satisfactory | Current building standards requires that all windows from sleeping rooms must have a minimum net clear opening of 5.7 sq. ft. with no less than 24 in height & 20 in width or less 44 above finish floor level. |
| 11 | Storm windows | None | |
| 12 | Skylights | None | |

## Section #18

### Utility Service

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Electrical service | Note | Underground service. Also note that a back up Generc 16000 watt propane back up generator system has been installed for this property which did operate properly and does appear to have been properly installed. Although note that the oil level was low and oil should be adde o the appropriate level.<br><br><br> |
| 2 | Telephone service | Note | Telephone service available although is not with in the scope of this inspection. |
| 3 | Cable/Satellite | None | |
| 4 | Gas service | Satisfactory | Above ground 500 gallon propane tank.<br> |

| | | | |
|---|---|---|---|
| 5 | Water service | Note | Verification of the size, quality of the water and operable condition of this well is not within the scope of this inspection. Note ¾" water service line appears to have been installed which is satisfactory. Note that no access door installed for the small well house.   |
| 6 | Water shut off valve | Satisfactory | Main water shutoff valve is located in unfinished basement area.  |
| 7 | Sewer service | Note | Verification of the size & operable condition of the septic system is not within the scope of this inspection. Note the sewer system drainage from house is not within the scope of this inspection. |
| 8 | Underground fuel tank | Note | Unknown if underground fuel tank exists on this property. |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved 

## Section #19

### Water Heater

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located in the mechanical room.   Also located in the upper level of the guest house.. |
| 2 | Type | Satisfactory | Two Bradford White electric water heaters have been installed in the main structure which were operated during this inspection.  Also a smaller Whirlpool electric water heater has been installed in the guest house structure which was not operated operated during this inspection due to the water was turned off to this area. Note recommended water temperature should not be set any higher than 120°.   |
| 3 | Size (gallon) | Satisfactory | Approx. 50 gallons each for the main house. Also approx. 30 gallons for guest house. |
| 4 | Safety valve | Satisfactory | Current building standard requires that all equipment used for heating or storing hot water shall be protected by a pressure or temp. relief valve. Note water at sea level boils at 212 degrees, temperature-relief valves are set at a maximum of 210 degrees. |
| 5 | Overflow pipe | Satisfactory | |
| 6 | Evidence of leakage | None | |
| 7 | Insulation blanket | N/A | Note newer energy efficient type water heaters do not require insulation blankets. |
| 8 | Condition | Note | Note that these mian house water heaters did operate properly at time of inspection. Water was turned off at time of this inspection to thegust house, which limits evaluation of the plumbing areas to include but not limited to leakage at "hot" & "cold" plumbing pipes, pressure relief valve and hot water heater. |

## Section #20
### Laundry Room

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Note | Located at the main level hallway. Note that there is only enough space to fit a stacked washer/dryer unit in this area.   |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Washer hook-up | Satisfactory | |
| 5 | 220V receptacle | Satisfactory | Note minimum feed 30-amp. circuit for dryer. |
| 6 | Gas service | None | |
| 7 | Dryer ventilation | Satisfactory | It appears that the dryer is properly vented to the exterior. |
| 8 | Waste pipe drainage | Note | Unable to confirm waste pipe drainage at this area due to washer was not operated at time of inspection. |
| 9 | Laundry tub | None | |
| 10 | Cabinets/Shelving | None | |
| 11 | Countertop | None | |
| 12 | Lighting | Satisfactory | |
| 13 | Exhaust fan | None | |

## Section #21

### Kitchen

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Stove | Satisfactory | This Jenn Air propane gas stove was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated.  |
| 5 | Oven | Satisfactory | This Jenn Air propane gas oven was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated. |
| 6 | Self cleaning | Satisfactory | |

* Copyright © 2003 ~ D. Quinn Construction, Inc. ~ All Rights Reserved


| | | | |
|---|---|---|---|
| 7 | Stove exhaust fan | Satisfactory | Note this exhaust fan venting system is vented to exterior.  |
| 8 | Microwave | Satisfactory | This GE microwave was checked for basic operation. The operability of controllers, such as timers and thermostats were not verified nor is the life expectancy of this unit estimated.  |
| 9 | Dishwasher | Satisfactory | This dishwasher was checked for basic operation. The operability of controllers, such as timers and settings were not verified nor is the life expectancy of this unit estimated.  |
| 10 | Trash compactor | None | |

| | | | |
|---|---|---|---|
| 11 | Garbage disposal | Note | Note that is  not recommended to use a garbage disposal with a septic system.  |
| 12 | Gas service | Satisfactory | Note that a gas line has been installed for the stove/oven. |
| 13 | Refrigerator plumbing | Satisfactory | Note a water line has been installed for automatic ice maker or refrigerator water dispenser. |
| 14 | Refrigerator opening | Satisfactory | Refrigerator opening is 36" in clear width.  |
| 15 | Sink faucet | Satisfactory | Bronze finished goose neck faucet with detachable hose sprayer |
| 16 | Sink | Satisfactory | Single bowl stainless steel sink.  |
| 17 | Under sink inspection | Satisfactory | |
| 18 | Sink drainage | Satisfactory | |
| 19 | Cabinets | Satisfactory | Kitchen cabinets include painted wood recessed panels panel doors with concealed blum hinges. |

| | | | |
|---|---|---|---|
| 20 | Counter top material | Satisfactory | A Quartz countertop, trim and tile backsplash has been installed over the base cabinet units. |
| 21 | Lighting | Satisfactory | |

## Section #22
### Master Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level bedroom.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Birch raised panels panel hinged doors. |
| 6 | Countertop | Satisfactory | A granite countertop, trim and backsplash has been installed over the base cabinet units. |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | Two ceramic Basins. |
| 9 | Basin faucet | Satisfactory | Brushed Nickel finished lavatory set, which coordinates with tub/shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Tub/Shower | Satisfactory | Built-in shower with ceramic tile shower surrounds. |
| 14 | Tub/Shower door | Satisfactory | solid color finish alum. framed sliding doors with tempered glass panels. |
| 15 | Tub/Shower faucet | Satisfactory | Brushed Nickel finished tub/shower set, which coordinates with lavatory sets. |
| 16 | Tub/Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in floor heat |

| | | | |
|---|---|---|---|
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #23
### Full Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the upper level.   |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Birch raised panels panel hinged doors. |
| 6 | Countertop | Satisfactory | A granite countertop, trim and backsplash has been installed over the base cabinet units. |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | Two ceramic Basins. |
| 9 | Basin faucet | Satisfactory | Oil rubbed bronze finished lavatory set, which coordinates with tub/shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Tub/Shower | Satisfactory | Fiberglass tub with ceramic tile shower surrounds. |
| 14 | Tub/Shower door | None | Curtain |
| 15 | Tub/Shower faucet | Satisfactory | Oil rubbed bronze finished tub/shower set, which coordinates with lavatory sets. |
| 16 | Tub/Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in-floor heat |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #24

### 3/4 Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the basement level.  |
| 2 | Floor covering | Satisfactory | Ceramic tile floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | Satisfactory | Vanity cabinets include Knotty Alder raised panels panel hinged doors. |
| 6 | Countertop | None | |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | One ceramic Basin. |
| 9 | Basin faucet | Satisfactory | Brushed Nickel finished lavatory set, which coordinates with shower set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Shower | Satisfactory | Built-in shower with ceramic tile shower surrounds. |
| 14 | Shower door | Satisfactory | chrome finish alum. framed sliding doors with tempered glass panels. |
| 15 | Shower faucet | Satisfactory | Brushed Nickel finished shower set, which coordinates with lavatory sets. |
| 16 | Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Forced air heat and Radiant in floor heat |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #25

### 3/4 Bathroom #2

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the guest house.  |
| 2 | Floor covering | Satisfactory | Painted concrete floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | None | |
| 6 | Countertop | None | |
| 7 | Under sink inspection | N/A | |
| 8 | Basin | None | |
| 9 | Basin faucet | None | |
| 10 | Basin stopper | N/A | |
| 11 | Basin caulking | N/A | |
| 12 | Waste pipe drainage | Note | Water was turned off at time of this inspection, which limits evaluation of the plumbing areas to include but not limited to waste pipe drainage. |
| 13 | Shower | Satisfactory | One piece fiberglass shower |
| 14 | Shower door | None | |
| 15 | Shower faucet | Satisfactory | Chrome finished shower set, which coordinates with lavatory sets. |
| 16 | Shower caulking | Satisfactory | |
| 17 | Toilet bowl/tank | Satisfactory | |
| 18 | Ventilation | Satisfactory | Exhaust fan |

| | | | |
|---|---|---|---|
| 19 | Lighting | Satisfactory | |
| 20 | Heating | Satisfactory | Electric King wall heater |
| 21 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |
| 22 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 23 | Additional fixture | None | |

## Section #26

### 1/2 Bathroom

| # | Item | Status | Comment |
|---|---|---|---|
| 1 | Location | Satisfactory | Located at the main level.  |
| 2 | Floor covering | Satisfactory | Fir/Larch wood floor covering has been installed throughout this area. |
| 3 | Interior ceiling finish | Satisfactory | The interior drywall ceiling finish appears to be in a satisfactory condition considering the age of this structure. |
| 4 | Linen closet | None | |
| 5 | Cabinets | None | |
| 6 | Countertop | None | |
| 7 | Under sink inspection | Satisfactory | |
| 8 | Basin | Satisfactory | One oval ceramic pedestal Basin |
| 9 | Basin faucet | Satisfactory | Chrome finished lavatory set. |
| 10 | Basin stopper | Satisfactory | |
| 11 | Basin caulking | Satisfactory | |
| 12 | Waste pipe drainage | Satisfactory | |
| 13 | Toilet bowl/tank | Satisfactory | |
| 14 | Ventilation | Satisfactory | Exhaust fan |
| 15 | Lighting | Satisfactory | |
| 16 | Heating | Satisfactory | Forced air heat |
| 17 | Exhaust fan | Satisfactory | Note an inline exhaust fan ventilation system has been installed for this area, which appears to be vented to the exterior. |

| | | | |
|---|---|---|---|
| 18 | G.F.I. receptacles | Satisfactory | Current electric building standards require that ground fault circuit interrupter (G.F.C.I.) be located in areas that have potential danger of electrical shock. |
| 19 | Additional fixture | None | |

## Section #27

### Pest Report

| # | Item | Status | Comment |
|---|---|---|---|
| C/A | Carpenter ants | None | Note that no evidence of carpenter ant infestation was found within this structure. |
| W/B | Wood boring beetles | None | Note that no signs of wood destroying beetles were found such as powder post beetles. |
| T/M | Termites | None | Note that no signs of termites were found within this structure. Note that termites are rare to find in this area due to the cold climate. |
| O/T | Other | Note | Non-desirable insects such as spiders, flies and other non-wood destroying insects were found around the exterior perimeter of this structure. |

**STATUS DEFINITIONS**

| | |
|---|---|
| **Satisfactory** | Item condition is good to adequate for the age of structure. See 'Comments' for further explanation. |
| **Note** | Either minor repair, safety concern or preventive maintenance suggested (not required). See 'Comments' for further explanation. |
| **Attention** | Item condition requires immediate attention. See 'Comments' for further explanation |
| **N/A** | Item condition not applicable. |

| Issue | Section/Item | Comments |
|---|---|---|

Darkenwald Texts

# Exhibit 36

iMessage
Mon, Oct 25, 11:08 AM

Scott Darkenwald

SD

Hi. We should have the inspection results all done by tomorrow late afternoon.
That would wrap up your contingencies if all is well.
Where are you on the LLC business ?
Once that is decided we could close early if you like.
Scott

Mon, Oct 25, 4:42 PM

Scott Darkenwald

SD

I have a couple of updates for you on the inspection and contract. We can talk tonite or in the morning. I do go to bed earlier than you 😬

Well Log

# Exhibit 37

## MONTANA WELL LOG REPORT

This well log reports the activities of a licensed Montana well driller, serves as the official record of work done within the borehole and casing, and describes the amount of water encountered. This report is compiled electronically from the contents of the Ground Water Information Center (GWIC) database for this site. Acquiring water rights is the well owner's responsibility and is NOT accomplished by the filing of this report.

**Other Options**

Return to menu
Plot this site in State Library Digital Atlas
Plot this site in Google Maps
View scanned well log (12/6/2013 8:18:50 AM)

**Site Name: GOODWIN, GAIL LYNNE**
**GWIC Id: 276095**

### Section 1: Well Owner(s)

1) GOODWIN, GAIL LYNNE (MAIL)
832 CANTRELL CT
WHITEFISH MT 59937 [10/01/2013]
2) GOODWIN, GAIL LYNNE (WELL)
348 GRIST RD
WEST GLACIER MT 59936 [10/01/2013]

### Section 2: Location

| Township | Range | Section | Quarter Sections |
|---|---|---|---|
| 32N | 19W | 14 | |

| County | Geocode |
|---|---|
| FLATHEAD | |

| Latitude | Longitude | Geomethod | Datum |
|---|---|---|---|
| 48.5371360361 | -113.991379745 | TRS-SEC | NAD83 |

| Ground Surface Altitude | Ground Surface Method | Datum | Date |
|---|---|---|---|
| | | | |

| Addition | Block | Lot |
|---|---|---|
| | 1 | 2 |

### Section 3: Proposed Use of Water

DOMESTIC (1)

### Section 4: Type of Work

Drilling Method: ROTARY
Status: NEW WELL

### Section 5: Well Completion Date

Date well completed: Tuesday, October 1, 2013

### Section 6: Well Construction Details

**Borehole dimensions**

| From | To | Diameter |
|---|---|---|
| 0 | 18 | 10 |
| 18 | 58 | 6 |

**Casing**

| From | To | Diameter | Wall Thickness | Pressure Rating | Joint | Type |
|---|---|---|---|---|---|---|
| -2 | 58 | 6 | 0.25 | | WELDED | STEEL |

**Completion (Perf/Screen)**

| From | To | Diameter | # of Openings | Size of Openings | Description |
|---|---|---|---|---|---|
| 58 | 58 | 6 | | | OPEN BOTTOM |

**Annular Space (Seal/Grout/Packer)**

| From | To | Description | Cont. Fed? |
|---|---|---|---|

### Section 7: Well Test Data

Total Depth: 58
Static Water Level: -6.93
Closed-in Pressure: 3 psi
Water Temperature:

**Air Test ***

25 gpm with drill stem set at 50 feet for 2 hours.
Time of recovery 0.17 hours.
Recovery water level _ feet.
Pumping water level _ feet.

**Artesian/Flow Test ***

4 gpm for 3 hours.
Flow controlled by VALVE.

** During the well test the discharge rate shall be as uniform as possible. This rate may or may not be the sustainable yield of the well. Sustainable yield does not include the reservoir of the well casing.*

### Section 8: Remarks

### Section 9: Well Log

**Geologic Source**

Unassigned

| From | To | Description |
|---|---|---|
| 0 | 8 | SAND GRAVEL AND COBBLES |
| 8 | 26 | SAND AND GRAVEL |
| 26 | 58 | SAND GRAVEL AND WATER 25 GPM |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Driller Certification**

All work performed and reported in this well log is in compliance

| | | | |
|---|---|---|---|
| 0 | 18 | BENTONITE | |

with the Montana well construction standards. This report is true to the best of my knowledge.

| | |
|---|---|
| **Name:** | RALPH (BUTCH) TIEMEYER |
| **Company:** | CYCLONE DRILLING INC |
| **License No:** | WWC-583 |
| **Date Completed:** | 10/1/2013 |



GSIR SDT 554

Darkenwald Texts

# Exhibit 38



Scott exterior is complete inside is drying - from Mold guy.
Thinks it will will be mid to end of next week for final results.
He is also doing the garage.

Thanks for the update!

Mon, Oct 25, 9:05 AM

Hi. Update. The inspector is going up today to do the re-inspection. I will meet him there.
His dad is taking the mold clearance test for the house today and we should have results tomorrow.
Will keep you posted.
The garage mold mitigation will cost you $800 and he may have that done this weekend. Will find out. Had him focus on house first.
Be in touch tomorrow.



Mon, Oct 25, 6:58 PM

Notice of Release of Contingencies
(unsigned)

# Exhibit 39

# NOTICE OF RELEASE OF CONTINGENCIES

REALTOR® EQUAL HOUSING OPPORTUNITY

In reference to the Buy/Sell Agreement between Goodwin & Slattengren (Seller) and Matt Dusek And Rachel Dusek (Buyer), dated 10/28/21, covering the following described property

348 Grist Road West Glacier MT 59936
S14, T32 N, R19 W, COS 19007-1, TR 1W & TR 1X IN L 2, ASSR# 0000308750

The following contingency (ies) is/are released, satisfied, or waived as of the date indicated below, and is/are of no further force and effect.

All contingencies in the buy-sell dated 10/4/2021 are released including inspection contingency & remedies, title contingency, insurance contingency, corner pins, personal visit and well & water rights contingencies have all been satisfied & released as of 10/28/2021.

Earnest money is now non-refundable as long as seller performs per the buy-sell dated 10/4/2021.

| | |
|---|---|
| Signature of party releasing contingency | Date/Time |
| Matt Dusek | |
| Signature of party releasing contingency | Date/Time |
| Rachel Dusek | |

**NOTE:** Unless otherwise expressly stated the term "Days" means calendar days and not business days. Business days are defined as all days as except Sundays and holidays. Any performance which is required to be completed on a Saturday, Sunday or a holiday can be performed on the next business day.

©MONTANA ASSOCIATION OF REALTORS®, March 2006